**Exhibit B**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF KANSAS

| | | |
|---|---|---|
| KENNETH MARK HAY, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 23-3175-HLT-GEB |
| | ) | |
| KERI APPLEQUIST, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## DECLARATION OF KERI APPLEQUIST

I, Keri Applequist, being of lawful age, make the following declaration pursuant to 28 U.S.C. § 1746 relating to the captioned matter based upon my personal knowledge and information made known to me from official records reasonably relied upon by me in the course of my employment.

1. I have been the assistant clinical director for the Sexual Predator Treatment Program (SPTP) at Larned State Hospital (LSH) since March 2016.

2. The assistant clinical director for SPTP reports to the clinical program director for SPTP, who in turn reports to the superintendent of LSH.

3. I am a licensed clinical psychotherapist. I have a master's degree in clinical psychology and can practice without supervision.

4. LSH is a psychiatric facility.

5. LSH generally has about 350 to 450 residents and patients.

6. LSH has three distinct hospital programs: the Psychiatric Services Program (PSP), the State Security (Hospital) Program (SSP), and the Sexual Predator Treatment Program (SPTP).

**Assistant Clinical Director**

7. As assistant clinical director for SPTP, my duties include supervising treatment staff, therapists, psychoeducation staff, outing staff, and vocational training program staff. I am on the progress review panel that reviews treatment progress for SPTP residents, and I help with annual review hearings. I oversee the rights restrictions review process for therapeutically contraindicated rights restrictions. I attend SPTP leadership meetings and LSH leadership meetings.

8. Psychoeducation staff conduct group classes as part of the residents' treatment.

9. Outing staff escorts residents who have reached Tier Two of treatment on structured community outings to develop important skills necessary to safely return to society.

10. The vocational training program provides training classes and paid jobs, including jobs involving cleaning, woodworking, or painting.

**Schedule**

11. As part of my job duties, I am familiar with Mr. Kenneth Hay, his current treatment status, and his schedule.

12. Fair and accurate copies of Mr. Hay's quarterly schedules for 2023 and 2024 are attached as Sub-Exhibit 1.

13. The inpatient SPTP housing is at LSH in the Dillon building, Isaac Ray building, and Jung building.

2

14. At the beginning of 2023, Mr. Hay was housed in the Isaac Ray building.

15. On October 10, 2023, Mr. Hay was moved from the Isaac Ray building to the Dillon building. Mr. Hay currently continues to be housed in the Dillon building.

16. Mr. Hay's quarterly schedule was revised upon his move to the Dillon building in October 2023.

17. Fair and accurate numbers showing treatment offered to Mr. Hay versus treatment participated in by Mr. Hay each quarter are attached as Sub-Exhibit 2.

**Hay's Advancement Through Phase IV**

18. In the August 1998 Resident Handbook for SPTP residents, the SPTP program was set up with five Phases: Entry Phase (Level I), Core Phase (Level II), Advanced Phase (Level III), Honor Phase (Level IV) and a court-ordered Transition Phase (Level V).

19. Sub-Exhibit 3, attached, is a fair and accurate copy of a page from the August 1998 Resident Handbook outlining the five Phases.

20. "Phase" and "Level" were used interchangeably to describe the stages of the SPTP program.

21. Prior to orientation, new residents to SPTP referred to as being in Phase 0.

22. At that time, we had not created a formal Phase V as part of the inpatient portion of the treatment program.

23. In 2002, Mr. Hay had advanced to Phase IV.

24. Mr. Hay signed a Phase IV Treatment Agreement on August 19, 2002.

25. Sub-Exhibit 4, attached, is a fair and accurate copy of that agreement.

26. Mr. Hay's Annual Review dated May 9, 2003, stated the following:

> Psychologically (mentally, emotionally, behaviorally), Mr. Hay has made
> progress in the Program during the past year. Mr. Hay is presently placed
> on Level 4 of our 5 Level Inpatient Treatment Program. At this level a
> resident has the primary task of preparing to move into Transition. Mr.
> Hay has recently applied for movement to Level 5 of the Program which
> would lead to his placement in a transition site. The Clinical Team felt that
> Mr. Hay was not ready at this time, but his work in the Program is clearly
> helping him to approach movement to this level.

27. Sub-Exhibit 5, attached, is a fair and accurate copy of my affidavit from April 2005

for the federal court case *Hay v. Fernando* in the District of Kansas (case no. 04-

3481-JAR), along with its accompanying exhibits. The contents of that affidavit were

true and correct.

28. In May 2003, Mr. Hay was on Phase 4 and had shown progress working through the

treatment phases. He was assigned to group therapy with me three times a week and

he was finalizing his Relapse Prevention Plan in order to go to Transitional Release.

29. However, Mr. Hay began to display a lack of active participation and so was

reassigned to Phase 3.

30. While on Phase 3, Mr. Hay did not participate in his treatment program. Specifically,

he did not actively participate in group sessions, refused medications, did not

participate in leisure activities (required at the time to maintain and advance in the

treatment program), and spent his time sleeping in his room.

31. Mr. Hay met with the Clinical Team and was warned that further lack of participation could result in him being dropped to Phase 2.

32. In March 2004, progress notes indicate that Mr. Hay was contemplating making a request to drop himself to Level 2.

33. On March 10, 2004, Mr. Hay stated that he either wanted to return to prison on new criminal charges or get moved to transition.

34. In April 2004, he was transferred to a different therapist.

35. I have reviewed Mr. Hay's Comprehensive Integrated Treatment Plans (CITP's) since 2004. These plans indicate that Mr. Hay continued a pattern of increasing his participation in programming only to become frustrated, become non-compliant with medications, and stop attending throughout the years which has hindered his ability to progress.

### *Kansas v. Hendricks*

36. I have worked as a part of SPTP since 1996, which was two years after SPTP began.

37. In December 1996, when Attorney General Carla Stovall told the United States Supreme Court during oral arguments that SPTP residents received "31-1/2 hours of treatment per week," that number corresponded to hours spent in what is now referred to as therapy, which includes what is now referred to as treatment (Process Groups, therapist sessions, and psychoeducation classes), along with other therapy (leisure activity therapy, outings, and vocational training).

**Meals**

38. The cafeteria in the Dillon building is currently open. Residents housed in Dillon, such as Mr. Hay, currently eat their meals in the Dillon cafeteria.

39. Beginning in March 2020, for period of time, the cafeterias used by SPTP residents were closed to residents and residents ate in their rooms or in a commons area on their living unit. This was initially to prevent the spread of COVID-19. The cafeteria rooms were not large enough to accommodate social distancing and the required masking was not possible while eating.

40. Later, beginning in June 2023, when LSH began working on the logistics of re-opening the cafeterias, turnover in staff had resulted in some institutional knowledge being lost regarding how to fully re-open the cafeteria. This resulted in logistical issues that needed to be worked through before reopening the cafeterias, which resulted in a delay in reopening the Dillon cafeteria.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on December _18_, 2024.

Keri Applequist LCP

Keri Applequist
Assistant Clinical Director for SPTP
Larned State Hospital
Kansas Department for Aging and Disability Services

6

**Sub-Exhibit 1**

LARNED STATE HOSPITAL
Larned, Kansas

Rev. 7/08 **HAY, KENNETH MARK - S00005**

**DOB:** 02/23/1961        **Sex:** Male

**PATIENT'S SCHEDULE**
**CPR-46-A**

**Case No:** S00005        **Adm Date:** 05/12/1995

**Unit:** SPTP - Dillon East 2

Schedule Date: 1/23/2023        Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|---------|-----------|----------|--------|----------|
| 08:00 | | | 8:30am - 9:30am Treatment Resistant - IR - Seth @ IR-South Divider Room | | | 8:00am - 8:45am Library (open to all) @ Isaac Ray Library | |
| 09:00 | | | 8:30am - 9:30am Treatment Resistant - IR - Seth @ IR-South Divider Room | | | | |
| 10:00 | | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | |
| 11:00 | | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | |
| 12:00 | | | | | | | |
| 13:00 | | | 1:00pm - 1:45pm Class Support/Assistance - (Open to all) @ IR South Community | | | | |
| 14:00 | | | | | | | |
| 15:00 | | | | | | | |
| 16:00 | | | | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

LARNED STATE HOSPITAL
Larned, Kansas

Rev. 7/08 **HAY, KENNETH MARK - S00005**

**PATIENT'S SCHEDULE**
**CPR-46-A**

**DOB:** 02/23/1961          **Sex:** Male

**Case No:** S00005     **Adm Date:** 05/12/1995

**Unit:** SPTP - Dillon East 2

Schedule Date: 4/11/2023          Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|---------|-----------|----------|--------|----------|
| 08:00 | | | | | | 8:00am - 8:45am Library (open to all) @ Isaac Ray Library | |
| 09:00 | | | 9:00am - 9:45am Library (open to all) @ Isaac Ray Library | | | | |
| 10:00 | | | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 11:00am Treatment Resistant - IR @ IR South Community | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard<br><br>10:30am - 11:15am Class Support/Assistance - (Open to all) @ Isaac Ray Library | |
| 11:00 | | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ Isaac Ray Library<br><br>11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | |
| 12:00 | | | | | | | |
| 13:00 | | | 1:00pm - 1:45pm Class Support/Assistance - (Open to all) @ IR South Community | | | | |
| 14:00 | | | | 2:00pm - 2:45pm Class Support/Assistance - (Open to all) @ IR South Community | | | |
| 15:00 | | 3:50pm - 4:30pm Yard (open to all) @ Isaac Ray Yard | | | | | |
| 16:00 | | 3:50pm - 4:30pm Yard (open to all) @ Isaac Ray Yard | | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

Any appointments the patient may have are not displayed for security reasons

LARNED STATE HOSPITAL
Larned, Kansas

**PATIENT'S SCHEDULE**
**CPR-46-A**

Schedule Date: 7/11/2023          Page 1 of 1

Rev. 7/08 **HAY, KENNETH MARK - S00005**
**DOB:** 02/23/1961          **Sex:** Male
**Case No:** S00005          **Adm Date:** 05/12/1995
**Unit:** SPTP - Dillon East 2

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|---------|-----------|----------|--------|----------|
| 08:00 | | | | | | 8:00am - 8:45am Library (open to all) @ Isaac Ray Library | |
| 09:00 | | | 9:00am - 9:45am Library (open to all) @ Isaac Ray Library | | | | |
| 10:00 | | | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 11:00am Treatment Resistant - IRS - Jaymes @ IR-South Divider Room | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard 10:30am - 11:15am Class Support/Assistance - (Open to all) @ IR South Community | |
| 11:00 | | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ IR South Community 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | |
| 12:00 | | | | | | | |
| 13:00 | | | 1:00pm - 1:45pm Class Support/Assistance - (Open to all) @ IR South Community | | | | |
| 14:00 | | | | | | | |
| 15:00 | | 3:50pm - 4:30pm Yard (open to all) @ Isaac Ray Yard | | | | | |
| 16:00 | | 3:50pm - 4:30pm Yard (open to all) @ Isaac Ray Yard | | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

LARNED STATE HOSPITAL
Larned, Kansas

Rev. 7/08 **HAY, KENNETH MARK - S00005**

**DOB:** 02/23/1961          **Sex:** Male

**PATIENT'S SCHEDULE**
**CPR-46-A**

**Case No:** S00005          **Adm Date:** 05/12/1995

**Unit:** SPTP - Dillon East 2

Schedule Date: 10/2/2023          Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|---------|-----------|----------|--------|----------|
| 08:00 | | | | | | 8:00am - 8:45am Library (open to all) @ Isaac Ray Library | |
| 09:00 | | | 9:00am - 9:45am Library (open to all) @ Isaac Ray Library | | 9:30am - 10:15am Finance Education - IRS @ IR South Community | | |
| 10:00 | | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard | 9:30am - 10:15am Finance Education - IRS @ IR South Community | 10:00am - 10:40am Yard (open to all) @ Isaac Ray Yard<br><br>10:00am - 10:45am Class Support/Assistance - (Open to all) @ IR South Community | |
| 11:00 | | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:45am Motivation 101 - IRS - Dee @ IR-South Divider Room | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | 11:00am - 11:40am Gym (open to all) @ Isaac Ray Gym | |
| 12:00 | | | | | | | |
| 13:00 | | 1:00pm - 1:45pm Maps of Meaning - IR- Jaymes @ IR-South Divider Room | 1:00pm - 1:45pm Class Support/Assistance - (Open to all) @ IR South Community | | | | |
| 14:00 | | | | 2:00pm - 2:45pm Interpersonal Skills - IRS - Miranda @ IR-South Divider Room | 2:00pm - 3:00pm High Risk - IRS - Jason @ IR South Community | | |
| 15:00 | | | | | | | |
| 16:00 | | | | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

LARNED STATE HOSPITAL
Larned, Kansas

Rev. 7/08 | **HAY, KENNETH MARK - S00005**

**PATIENT'S SCHEDULE**
**CPR-46-A**

**DOB:** 02/23/1961           **Sex:** Male
**Case No:** S00005      **Adm Date:** 05/12/1995
**Unit:** SPTP - Dillon East 2

Schedule Date: 10/11/2023          Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| 08:00 | | | | | | | |
| 09:00 | | | | | | | |
| 10:00 | | | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ Dillon Library | | | | |
| 11:00 | | | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ Dillon Library | | | | |
| 12:00 | | | | | | | |
| 13:00 | | | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | | |
| 14:00 | | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:45pm Rational Self Analysis (RSA) - Dillon @ Dillon Library | 2:00pm - 2:40pm Library (Open to All) @ Dillon Library  2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | |
| 15:00 | | | | 3:00pm - 4:00pm High Risk - Dillon - Susan @ Dillon Music Room | 3:00pm - 3:45pm Thinking For a Change - (Dillon) - Miranda @ Dillon Theater | | |
| 16:00 | | | | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

LARNED STATE HOSPITAL
Larned, Kansas

**PATIENT'S SCHEDULE**
**CPR-46-A**

Rev. 7/08 **HAY, KENNETH MARK - S00005**
**DOB:** 02/23/1961          **Sex:** Male
**Case No:** S00005          **Adm Date:** 05/12/1995
**Unit:** SPTP - Dillon East 2

Schedule Date: 2/23/2024          Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|---------|-----------|----------|--------|----------|
| 08:00 | | | | | | | |
| 09:00 | | | | 9:30am - 10:15am Facing The Shadow - Dillion - Sharon @ Dillon Band Room | 9:30am - 10:15am Library (Open to All) @ Dillon Library | | |
| 10:00 | | | | 9:30am - 10:15am Facing The Shadow - Dillion - Sharon @ Dillon Band Room<br><br>10:30am - 11:15am Facing The Shadow Skills - Dillion - Sharon @ Chapel | 9:30am - 10:15am Library (Open to All) @ Dillon Library | | |
| 11:00 | | | | 10:30am - 11:15am Facing The Shadow Skills - Dillion - Sharon @ Chapel | | | |
| 12:00 | | | | | | | |
| 13:00 | | | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | | |
| 14:00 | | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:45pm Relapse Prevention - Dillon - Rylee @ Dillon Band Room | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard<br><br>2:00pm - 2:45pm Library (Open to All) @ Dillon Library | |
| 15:00 | | | | 3:00pm - 4:00pm High Risk - Dillon - Susan @ Dillon Music Room | | | |
| 16:00 | | | | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

LARNED STATE HOSPITAL
Larned, Kansas

**PATIENT'S SCHEDULE
CPR-46-A**

Rev. 7/08 | **HAY, KENNETH MARK - S00005**

**DOB:** 02/23/1961        **Sex:** Male

**Case No:** S00005        **Adm Date:** 05/12/1995

**Unit:** SPTP - Dillon East 2

Schedule Date: 4/23/2024        Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| 08:00 | | | 8:30am - 9:15am Moral Reasoning - Dillon @ Dillon Library | 8:30am - 9:30am Walking & Yard Games (Open to all) @ Dillon Yard | | | |
| 09:00 | | | 8:30am - 9:15am Moral Reasoning - Dillon @ Dillon Library | 8:30am - 9:30am Walking & Yard Games (Open to all) @ Dillon Yard | 9:30am - 10:15am Relapse Prevention Part 2 - Dillon - Rylee @ Dillon Band Room | | |
| 10:00 | | | | | 9:30am - 10:15am Relapse Prevention Part 2 - Dillon - Rylee @ Dillon Band Room | | |
| 11:00 | | | | | | | |
| 12:00 | | | | | | | |
| 13:00 | | | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | | 1:00pm - 1:45pm Rational Self Analysis (RSA) - Dillon @ Dillon Library | | |
| 14:00 | | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 3:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:45pm Cognitive Skills 1 - Dillon @ Dillon Library | 2:00pm - 2:45pm Library (Open to All) @ Dillon Library | |
| 15:00 | | | 2:00pm - 3:40pm Yard (Open to All) @ Dillon Yard | 3:00pm - 4:00pm High Risk - Dillon - Susan @ Dillon Vocal Room | 3:00pm - 3:45pm Breaking The Cycle - Dillon - Miranda @ Dillon Theater | | |
| 16:00 | | | | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

Any appointments the patient may have are not displayed for security reasons

LARNED STATE HOSPITAL
Larned, Kansas

**PATIENT'S SCHEDULE**
**CPR-46-A**

Schedule Date: 6/23/2024          Page 2 of 2

Rev. 7/08 **HAY, KENNETH MARK - S00005**
**DOB:** 02/23/1961          **Sex:** Male
**Case No:** S00005          **Adm Date:** 05/12/1995
**Unit:** SPTP - Dillon East 2

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|---------|-----------|----------|--------|----------|
| 13:00 | | | 1:00pm - 1:40pm Starts: 07/01/2024 Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area<br><br>1:00pm - 1:40pm Ends: 07/01/2024 ??? Remove ??? Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | | 1:00pm - 1:45pm Ends: 07/01/2024 ??? Remove ??? Rational Self Analysis (RSA) - Dillon @ Dillon Library | | |
| 14:00 | | 2:00pm - 2:40pm Ends: 07/01/2024 ??? Remove ??? Yard (Open to All) @ Dillon Yard<br><br>2:00pm - 2:40pm Starts: 07/01/2024 Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Starts: 07/01/2024 Yard (Open to All) @ Dillon Yard<br><br>2:00pm - 3:40pm Ends: 07/01/2024 ??? Remove ??? Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Ends: 07/01/2024 ??? Remove ??? Yard (Open to All) @ Dillon Yard<br><br>2:00pm - 2:40pm Starts: 07/01/2024 Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Starts: 07/01/2024 Yard (Open to All) @ Dillon Yard<br><br>2:00pm - 2:45pm Ends: 07/01/2024 ??? Remove ??? Cognitive Skills 1 - Dillon @ Dillon Library | 2:00pm - 2:45pm Ends: 07/01/2024 ??? Remove ??? Library (Open to All) @ Dillon Library | |
| 15:00 | | | 2:00pm - 3:40pm Ends: 07/01/2024 ??? Remove ??? Yard (Open to All) @ Dillon Yard | 3:00pm - 4:00pm Ends: 07/01/2024 ??? Remove ??? High Risk - Dillon - Susan @ Dillon Vocal Room | 3:00pm - 3:40pm Starts: 07/01/2024 Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area<br><br>3:00pm - 3:45pm Ends: 07/01/2024 ??? Remove ??? Breaking The Cycle - Dillon - Miranda @ Dillon Theater | | |
| 16:00 | | | 4:00pm - 4:45pm Starts: 07/01/2024 Class Support/Assistance - (Open to all) @ Dillon Library | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

LARNED STATE HOSPITAL
Larned, Kansas

Rev. 7/08 | **HAY, KENNETH MARK - S00005**

**PATIENT'S SCHEDULE**
**CPR-46-A**

**DOB:** 02/23/1961                    **Sex:** Male

**Case No:** S00005          **Adm Date:** 05/12/1995

**Unit:** SPTP - Dillon East 2

Schedule Date: 7/25/2024          Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|---------|-----------|----------|--------|----------|
| 08:00 | | | | | 8:30am - 9:15am Plan Prepare Perform - Dillon @ Dillon Library | | |
| 09:00 | | | | | 8:30am - 9:15am Plan Prepare Perform - Dillon @ Dillon Library<br><br>9:30am - 10:15am Library (Open to All) @ Dillon Library | 9:30am - 10:15am Finance Education - Dillon @ Dillon Library | |
| 10:00 | | 10:30am - 11:15am Interview skills - Dillon - Matt @ Dillon Library | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ Dillon Library | | 9:30am - 10:15am Library (Open to All) @ Dillon Library | 9:30am - 10:15am Finance Education - Dillon @ Dillon Library | |
| 11:00 | | 10:30am - 11:15am Interview skills - Dillon - Matt @ Dillon Library | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ Dillon Library | | | | |
| 12:00 | | | | | | | |
| 13:00 | | | | | | | |
| 14:00 | | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | | |
| 15:00 | | | | 3:00pm - 4:00pm High Risk - Dillon - Susan @ Dillon Vocal Room | 3:00pm - 3:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | | |
| 16:00 | | | 4:00pm - 4:45pm Class Support/Assistance - (Open to all) @ Dillon Library | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

LARNED STATE HOSPITAL
Larned, Kansas

Rev. 7/08

**PATIENT'S SCHEDULE
CPR-46-A**

**HAY, KENNETH MARK - S00005**
**DOB:** 02/23/1961          **Sex:** Male
**Case No:** S00005
**Adm Date:** 05/12/1995
**Unit:** SPTP - Dillon East 2

Schedule Date: 9/30/2024          Page 1 of 1

| TIME | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| 08:00 | | | | | 8:30am - 9:15am Nutrition and You - Dillon @ Dillon Library | | |
| 09:00 | | 9:30am - 10:30am High Risk Group - Dillon - Sharon @ Dillon Band Room | 9:00am - 9:40am Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | | 8:30am - 9:15am Nutrition and You - Dillon @ Dillon Library<br><br>9:30am - 10:15am Library (Open to All) @ Dillon Library | 9:30am - 10:15am Class Support/Assistance - (Open to all) @ Dillon Library | |
| 10:00 | | 9:30am - 10:30am High Risk Group - Dillon - Sharon @ Dillon Band Room | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ Dillon Library | | 9:30am - 10:15am Library (Open to All) @ Dillon Library<br><br>10:30am - 11:15am How to Be Accountable - Dillon - Daphne @ Dillon Theater | 9:30am - 10:15am Class Support/Assistance - (Open to all) @ Dillon Library<br><br>10:00am - 10:40am Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | |
| 11:00 | | | 10:30am - 11:15am Class Support/Assistance - (Open to all) @ Dillon Library | | 10:30am - 11:15am How to Be Accountable - Dillon - Daphne @ Dillon Theater | | |
| 12:00 | | | | | | | |
| 13:00 | | | | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | 1:00pm - 1:40pm Social Recreation/Board Games (Open to All) @ Dillon Social Rec Area | | |
| 14:00 | | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:40pm Yard (Open to All) @ Dillon Yard | 2:00pm - 2:45pm Team Choices 2 - Dillon - @ Dillon Library | | |
| 15:00 | | | | | | | |
| 16:00 | | | 4:00pm - 4:45pm Class Support/Assistance - (Open to all) @ Dillon Library | | | | |
| 17:00 | | | | | | | |
| 18:00 | | | | | | | |

## Patient Activity Statistics Summary

Rev. 9/07

# **Sub-Exhibit 2**

**Where:**  Patient:           HAY, KENNETH MARK - S00005
Activity Date:    >= 1/2/2023 AND <= 3/24/2023
Program:          SPTP

**Sort By:**  Activity Name

| Activity Name | Patients Attended | % Pts Attended | Groups Held | Groups Possible | % Groups Held | Min Pts Attended | Minutes Possible | % Min Attended |
|---|---|---|---|---|---|---|---|---|
| Individual Therapy - Seth - sptp  (SPTP) | 0 | 0 | 2 | 2 | 100 | 0 | 30 | 0 |
| Treatment Resistant - IR - Seth  (SPTP) | 0 | 0 | 10 | 11 | 91 | 0 | 660 | 0 |
| **Total** | 0 | 0 | 12 | 13 | 92 | 0 | 690 | 0 |

# Patient Activity Statistics Summary

Rev. 9/07

**Where:** Patient:      HAY, KENNETH MARK - S00005
        Activity Date:    >= 4/3/2023 AND <= 6/23/2023
        Program:      SPTP

**Sort By:** Activity Name

| Activity Name | Patients Attended | % Pts Attended | Groups Held | Groups Possible | % Groups Held | Min Pts Attended | Minutes Possible | % Min Attended |
|---|---|---|---|---|---|---|---|---|
| Individual Therapy - Jaymes  (SPTP) | 1 | 100 | 1 | 1 | 100 | 75 | 75 | 100 |
| Treatment Resistant - IR  (SPTP) | 0 | 0 | 9 | 11 | 82 | 0 | 660 | 0 |
| **Total** | 1 | 10 | 10 | 12 | 83 | 75 | 735 | 10 |

Larned State Hospital      Printed By Keri Applequist, M.S., LCP 9/23/2024 10:27:44 AM      PLEXUS

# Patient Activity Statistics Summary

Rev. 9/07

**Where:**  Patient:         HAY, KENNETH MARK - S00005
            Activity Date:   >= 7/3/2023 AND <= 9/29/2023
            Program:         SPTP

**Sort By:**  Activity Name

| Activity Name | Patients Attended | % Pts Attended | Groups Held | Groups Possible | % Groups Held | Min Pts Attended | Minutes Possible | % Min Attended |
|---|---|---|---|---|---|---|---|---|
| Treatment Resistant - IRS - Jaymes  (SPTP) | 9 | 82 | 11 | 11 | 100 | 540 | 660 | 82 |
| **Total** | 9 | 82 | 11 | 11 | 100 | 540 | 660 | 82 |

Larned State Hospital
Printed By Keri Applequist, M.S., LCP 9/23/2024 10:28:12 AM
PLEXUS

# Patient Activity Statistics Summary

Rev. 9/07

**Where:** Patient:      HAY, KENNETH MARK - S00005
        Activity Date:    >= 10/2/2023 AND <= 12/29/2023
        Program:       SPTP

**Sort By:** Activity Name

| Activity Name | Patients Attended | % Pts Attended | Groups Held | Groups Possible | % Groups Held | Min Pts Attended | Minutes Possible | % Min Attended |
|---|---|---|---|---|---|---|---|---|
| Finance Education - IRS  (SPTP) | 0 | 0 | 0 | 1 | 0 | 0 | 45 | 0 |
| Get Moving! (Light exercise) - Dillon - SPTP  (SPTP) | 2 | 40 | 5 | 9 | 56 | 80 | 360 | 22 |
| High Risk - Dillon - Susan  (SPTP) | 6 | 86 | 7 | 10 | 70 | 360 | 600 | 60 |
| High Risk - IRS - Jason  (SPTP) | 1 | 100 | 1 | 1 | 100 | 60 | 60 | 100 |
| Interpersonal Skills - IRS - Miranda  (SPTP) | 0 | 0 | 1 | 1 | 100 | 0 | 45 | 0 |
| Maps of Meaning - IR- Jaymes  (SPTP) | 1 | 50 | 2 | 2 | 100 | 45 | 90 | 50 |
| Motivation 101  - IRS - Dee  (SPTP) | 0 | 0 | 1 | 1 | 100 | 0 | 45 | 0 |
| Pitch (10 Point) - Dillon  (SPTP) | 0 | 0 | 4 | 9 | 44 | 0 | 360 | 0 |
| Rational Self Analysis (RSA) - Dillon  (SPTP) | 3 | 50 | 6 | 11 | 55 | 135 | 495 | 27 |
| Thinking For a Change - (Dillon)  - Miranda  (SPTP) | 5 | 56 | 9 | 10 | 90 | 225 | 450 | 50 |
| **Total** | 18 | 50 | 36 | 55 | 65 | 905 | 2,550 | 35 |

Larned State Hospital

# Patient Activity Statistics Summary

Rev. 9/07

**Where:** Patient: HAY, KENNETH MARK - S00005
Activity Date: >= 1/1/2024 AND <= 3/29/2024
Program: SPTP

**Sort By:** Activity Name

| Activity Name | Patients Attended | % Pts Attended | Groups Held | Groups Possible | % Groups Held | Min Pts Attended | Minutes Possible | % Min Attended |
|---|---|---|---|---|---|---|---|---|
| Facing The Shadow  - Dillion - Sharon (SPTP) | 0 | 0 | 10 | 11 | 91 | 0 | 495 | 0 |
| Facing The Shadow  Skills - Dillion - Sharon (SPTP) | 0 | 0 | 10 | 11 | 91 | 0 | 495 | 0 |
| High Risk - Dillon -  Susan (SPTP) | 7 | 70 | 10 | 11 | 91 | 420 | 660 | 64 |
| Individual Therapy - Susan (SPTP) | 1 | 0 | 0 | 1 | 0 | 60 | 60 | 100 |
| Relapse Prevention  - Dillon - Rylee (SPTP) | 1 | 9 | 11 | 11 | 100 | 45 | 495 | 9 |
| **Total** | 9 | 22 | 41 | 45 | 91 | 525 | 2,205 | 24 |

# Patient Activity Statistics Summary

Rev. 9/07

**Where:** Patient:        HAY, KENNETH MARK - S00005
        Activity Date:  >= 4/1/2024 AND <= 6/28/2024
        Program:      SPTP

**Sort By:** Activity Name

| Activity Name | Patients Attended | % Pts Attended | Groups Held | Groups Possible | % Groups Held | Min Pts Attended | Minutes Possible | % Min Attended |
|---|---|---|---|---|---|---|---|---|
| Breaking The Cycle - Dillon - Miranda (SPTP) | 5 | 50 | 10 | 11 | 91 | 225 | 495 | 45 |
| Cognitive Skills 1 - Dillon (SPTP) | 0 | 0 | 11 | 12 | 92 | 0 | 540 | 0 |
| High Risk - Dillon - Susan (SPTP) | 10 | 91 | 11 | 11 | 100 | 600 | 660 | 91 |
| Individual Therapy - Susan (SPTP) | 1 | 0 | 0 | 1 | 0 | 60 | 60 | 100 |
| Moral Reasoning - Dillon (SPTP) | 0 | 0 | 9 | 12 | 75 | 0 | 540 | 0 |
| Rational Self Analysis (RSA) - Dillon (SPTP) | 0 | 0 | 11 | 12 | 92 | 0 | 540 | 0 |
| Relapse Prevention Part 2 - Dillon - Rylee (SPTP) | 0 | 0 | 11 | 11 | 100 | 0 | 495 | 0 |
| **Total** | 16 | 25 | 63 | 70 | 90 | 885 | 3,330 | 27 |

# Patient Activity Statistics Summary

Rev. 9/07

**Where:** Patient:     HAY, KENNETH MARK - S00005
       Activity Date:   >= 7/1/2024 AND <= 9/23/2024
       Program:      SPTP

**Sort By:** Activity Name

| Activity Name | Patients Attended | % Pts Attended | Groups Held | Groups Possible | % Groups Held | Min Pts Attended | Minutes Possible | % Min Attended |
|---|---|---|---|---|---|---|---|---|
| Finance Education - Dillon  (SPTP) | 0 | 0 | 9 | 12 | 75 | 0 | 540 | 0 |
| High Risk - Dillon -  Susan  (SPTP) | 3 | 100 | 3 | 4 | 75 | 180 | 240 | 75 |
| High Risk - ~~Jung - Jan~~ Sharon  (SPTP) | 6 | 100 | 6 | 9 | 67 | 329 | 509 | 65 |
| Individual Therapy - Sharon  (SPTP) | 1 | 100 | 1 | 1 | 100 | 60 | 60 | 100 |
| Interview skills - Dillon - Matt  (SPTP) | 0 | 0 | 11 | 12 | 92 | 0 | 540 | 0 |
| Plan Prepare Perform - Dillon  (SPTP) | 0 | 0 | 10 | 12 | 83 | 0 | 540 | 0 |
| **Total** | 10 | 25 | 40 | 50 | 80 | 569 | 2,429 | 23 |

**Incentive Program**

SPTP has established a phase system in order to recognize residents' progress in the program and to provide further motivation to cooperate with program activities. There are five phases to our program, and the expectations and privileges attached to each phase are identified below:

| **Expectations** | **Privileges** |
|---|---|
| **A. Level I:  Entry Phase** | |
| 1. Completes testing and interviews needed for the initial evaluation. | 1. Basic resident rights. |
| 2. Completes orientation materials. | 2. Able to participate in on-unit activities and small yard. |
| 3. Learns resident rights and program rules. | |
| 4. Attends and observes all CORE groups. | |
| **B. Level II:  Core Phase** | 1. Able to join in monthly special events. |
| 1. Attends groups until given a certificate of completion, or unless excused by the primary therapist. | 2. Monthly shopping privileges up to $40/mo for food items once each month. |
| 2. Abides by program rules. | 3. Allowed 15 books, CDS & audio tapes and 10 videotapes in their room. |
| 3. Completes assigned homework. | 4. Able to hold a job on the unit. |
| 4. Participates in program activities. | 5. Permitted ½ day of vacation from treatment each month, after the first six months. |
| 5. Completes all CORE groups. | 6. Personal TV sets, radio/tape player/CD units or word processors (not computers). |
| 6. Demonstrates a knowledge of CORE materials. | |
| **C. Level III:  Advanced Phase** | 1. Same privileges as in Level II. |
| 1. Assists other residents in their program, both in and outside of groups. | 2. Twice monthly shopping privileges up to $30 per trip for food items. |
| 2. Participates in group sessions designed for advanced residents. | 3. One day of vacation from treatment/month. |
| 3. Same behavioral expectation as in Core Phase. | 4. Able to have paid leave from a job on unit. |
| | 5. Room selection and furniture privileges, when available and approved. |
| | 6. Permitted 30 books, CDs & audiotapes, and 20 videotapes in their room. |
| | 7. Permitted to purchase other electrical or electronic devices, as approved by treatment team and as allowed by fire & safety codes. |
| **D. Level IV:  Honor Phase** | |
| 1. Assists in CORE groups as a peer facilitator. | 1. Same privileges as in Level III. |
| 2. Influences other residents positively through example and encouragement. | 2. Permission to use staff refrigerator. |
| 3. Same behavioral expectation as in Advanced Phase. | 3. Permission to have free late nights on Friday and Saturday. |
| | 4. Permission to use the crock pot. |
| **E. Level V:  Transition Phase** | 1. Freedom to choose whether or not to participate as a peer facilitator. |
| 1. Participates in transitional living activities and programs. | 2. Recommendation for Work Release or other transitional living facilities. |
| 2. Participation in evening therapy groups and/or individual therapy. | 3. Maximum property privileges, as allowed by fire and safety codes of the facility. |

### PHASE IV TREATMENT AGREEMENT    **Sub-Exhibit 4**

Phase IV of SPTP focuses upon further work on their major goals, developing a detailed relapse prevention plan, developing living skills, and preparing for release into the transitional program. In addition to the expectations identified below, Residents in this Phase are also expected to set an example for the other Residents, have good insight into their own offending, be willing to openly disclose their own offense history, be able to appropriately provide constructive feedback to other Residents, and assist in groups as a peer leader. Each Phase IV Resident is required to follow the same behavioral guidelines established for those in Phases II and III including the following:

### Behavioral Expectations for Phase IV
1. Residents are expected to study the presented material, be attentive take notes, complete homework assignments, participate constructively in group discussions, ask appropriate questions for clarification, and assist other Residents in gaining understanding.
2. Residents are expected to cooperate with the group leaders by asking for clarification of confusing points and by avoiding group disruptions, arguments, verbal attacks on the group leader and program when frustrated, confused, or in disagreement with some of the leader's opinions.
3. Residents must work to create a safe, learning-conducive environment free of threats, intimidation, angry outbursts, name-calling, insults, personal affronts, and argumentation.
4. Residents must avoid disrupting, dominating, or interrupting groups with personal complaints about the program, the staff, legal matter, etc...
5. Each Resident is expected to take personal responsibility to apply the information they are taught to themselves, rather than expecting the program to do all their work.

### Phase IV Responsibilities and Tasks
The following tasks must be accomplished before recommendation for Phase V:
1. Demonstration of satisfactory living skills including cooking, laundering, budgeting, work and leisure skills as judged by the Activity Therapy staff.
2. Creation of a concise summary of his offense history that can be easily comprehended.
3. Completion of a detailed written Relapse Prevention Plan.
4. Satisfactory completion of a release interview with a multi-disciplinary team.
5. Successful performance on a PPG, Abel Screen, and exit Polygraph.
6. Freedom from any major "Behavioral Reports" for up to 1 year prior to recommendation for release.
8. Ratings on the last 90-Day Assessment of no less than 9 on each of the treatment goals.
9. Resident must appear in court and be placed in "Transitional Release" by the court.
10. Each Resident will be required to take and pass a polygraph on all sexual behaviors as identified by the Primary Therapist as important to the Resident's risk of re-offending.
11. Each Resident will be asked to take a maintenance polygraph prior to Phase V recommendation if a year has passed since the last polygraph.

I have had the Phase IV responsibilities and behavioral expectations explained to me and I am willing to abide by these treatment terms. I understand that if I fail to abide by these treatment terms I may be dropped to a lower Phase.

_Kenneth Mark Hay_ 8-19-02          _Lori Applequist LCP_ 8/19/02

Resident Signature          Date          Therapist Signature          Date

☐ Master File
☐ Unit File
☐ Testing File
☐ Director File
☑ Other / Res.

Sub-Exhibit 5

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF KANSAS

| | | |
|---|---|---|
| Mr. KENNETH MARK HAY | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | Case No. 04-3481-JAR |
| | ) | |
| MRS. DR. FERNANDO, | ) | |
| DR. AUSTIN DESLAURIERS, | ) | |
| MRS. KERI APPLEQUIST | ) | |
| Defendants. | ) | |
| | ) | |

## A F F I D A V I T

STATE OF KANSAS

                    SS:

COUNTY OF PAWNEE

        **KERI APPLEQUEST** of lawful age, being first duly sworn upon her oath, states as follows:

1.    I am currently a Psychologist II for the Kansas Sexual Predator Treatment Program (SPTP) located at Larned State Hospital (LSH). I have a B.S. Degree in Psychology from Fort Hays State University and a M.S. degree in Psychology from Fort Hays State University.

2.    As part of my clinical responsibilities, I conduct individual and group therapy sessions for assigned SPTP residents, as well as assist in the development of individual treatment plans. In this capacity, I have previously been Kenneth Hay's primary therapist. I am familiar with his clinical history through this therapist role

1

**Exhibit 5**

and my participation in treatment team meetings.  I also have access to his treatment records maintained by Larned State Hospital and have reviewed  them in preparation for documenting Kenneth Hay's treatment at SPTP.

3.    Beginning May 5, 2003 Kenneth Hay was assigned to group therapy with me three (3) times a week and individual sessions as needed to work on finalizing his Relapse Prevention Plan in order to move into Transitional Release. At this stage, Kenneth Hay was on Phase Four and had shown progress working through the various treatment phases.  Another treatment objective for Kenneth Hay was to develop new leisure skills and interests compatible with medical limitations by either walking, playing low-impact sports, library and/or involvement in music by attending at least 50 % of the scheduled activities (i.e. yard, social recreation, gym/swim, library.)  During this time period,  due to his lack of active participation, Kenneth Hay was dropped from Level 4 to Level 3.  **[Exhibit 5-A,  Integrated Treatment Plan for Kenneth Hay dated 1-13-2004]**

4.    I received a copy of an undated document authored by Kenneth Hay captioned "Regaining Control of My Life."   In this document he describe why he will or wll not attend his assigned activities.   He further states, " truly this is a wonderful program and I have learned a lot about my addictive behavior.  I would have offended again if it wasn't for this program teaching me hurtful ways I was mistreating people and not seeing the effect I was causing people to go through."   He then stated he was ready for transitional release and would be discharged by January 1, 2004. **[Exhibit 5-B, correspondence from Kenneth Hay captioned 'Regaining Control of My**

**Life']**

4.    Progress notes reflect Kenneth Hay repeatedly failed to meet his treatment objectives.    He often would not attend any scheduled activities, would refuse his medication, did not actively participate in group sessions, and spent time sleeping in his room.    At this time, Kenneth Hay meet with the Clinical Treatment Team regarding his lack of participation in his treatment program and the potential to be dropped to Level 2 if his behavior continued. **[Exhibit 5-C, Integrated Progress Notes for Kenneth Hay dated 1-9-04]**

5.    On February 4, 2004, progress notes indicate Kenneth Hay continued to do poorly in groups, did not meet his 50% attendance at scheduled activities, and discussed being depressed over his family's legal situations.    The attending psychiatrist discussed medication with him.    **[Exhibit 5-D, Integrated Progress Notes for Kenneth Hay dated 2-6-04]**

6.    On or about February 4, 2004 I received a letter from Kenneth Hay captioned "My Attentive Goals to Regan My Mobility Back to a Full Swing Program."    In this correspondence he acknowledges his"slackness" of participating in the program that had lasted a long time and his establishment of "slow" goals so he didn't get overwhelmed in the program.  Some of these goals included making his bed, staying awake during programing, showering daily, with the eventual goal of returning to full participation in his treatment program.    **[Exhibit 5-E, Memo captioned "Our meeting Concerning my Program" from Kenneth Hay dated 2-4-04]**

7.   On March 2, 2004, progress notes indicate Kenneth Hay was contemplating making a request to drop himself to Level 2, indicating a pattern of returning to his old coping responses.  **[Exhibit 5-F, Integrated Progress Notes for Kenneth Hay dated 3-5-04]**

8.   On March 10, 2004, I meet with Kenneth Hay in an individual counseling session. He discussed feelings of "entitlement" and that he wanted to either return to prison on new criminal charges or get moved to transition. In April, 2004, Kenneth Hay transferred to another therapist's case load and this was the last month I was assigned as his primary therapist.   My contact from this date has been through attendance at the Clinical Treatment Team meetings were his case has been discussed.  **[Exhibit 5-G, Integrated Progress Notes for Kenneth Hay dated 4-2-04]**

9.   After a group or individual therapy session, the  therapist records a summary what occurred during the session for each participating resident on a LSH form MS-80 (Individual/Group Therapy Progress Record.)   LSH Legal Services staff has summarized all the MS-80's located in Kenneth Hay's treatment records for the years 2003 through 2005 and have prepared a summary of the individual and group therapy sessions for reference. I have reviewed this summary and believe it is an accurate reflection of the treatment  notes reflected on the individual monthly MS-80's. **[Exhibit 5-H, Treatment Summary for Group and Individual Treatment Sessions for Kenneth Hay in 2003 - 2005]**

10.  Kenneth Hay's medical records reflect limited participation in the treatment program

4

and group and individual therapy sessions.  When  he does attend  scheduled

individual and group therapy sessions, he has limited participation.   The progress

notes reflect he does not often contribute a great deal of personal discussion during

group  therapy  sessions,  but  he  will  offer  feedback  to  other  residents  when

prompted.    **[Exhibit 5-H,   Treatment  Summary  for  Group  and  Individual**

**Treatment Sessions for Kenneth Hay in 2003 - 2005]**

11.   On or about August 30, 2004, I received a copy of a letter Kenneth Hay mailed to

Mary Sumner.  In this correspondence, he requested to meet with her to discuss

coming to the transitional house located at Osawatomie State Hospital.  He states

that due to "several thoughts and actions I put myself on level 2.  I would like a

chance  to  prove  to  you  and  society  that  I  have  changed  for  the  better,  and  to

become a productive citizen living my life in a structured lifestyle and accountable

to you and the courts until the courts deems it is no longer needed."  He additional

requested a meeting with her and 16 SPTP staff members and requested answers

to 8 questions. **[Exhibit 5-I, letter dated August 30, 2004 from Kenneth Hay to**

**Mary Sumner]**

12.   Attached to the letter addressed to Mary Sumner was a list of "stipulations" that

Kenneth Hay required to be in place.  He stated he had attended his last therapy

group, he would only attend classes that help him in the future, would not attend

gym and swim activities, he would only go to staff with meaningful complaints, and

that because he had changed his core beliefs and was "living a higher standard life

than the program requires" he  would like to live in both "man's way or God's way."

**[Exhibit 5-I, letter dated August 30, 2004 from Kenneth Hay to Mary Sumner]**

**FURTHER AFFIANT SAYS NOT.**

**KERI APPLEQUIST**

**SUBSCRIBED AND SWORN TO** before me this _13ᵗʰ_ day of April, 2005.

Notary Public

My Commission expires:

ELAINE M. SALMANS
NOTARY PUBLIC
STATE OF KANSAS
My Appt. Exp. _8-16-07_

6

**Larned State Hospital**
**Larned, Kansas**
**CPR - 304**
**Integrated Treatment Plan**

Page 1 of 2

**Name:** HAY, KENNETH MARK
**Case No:** S00005    **Sex:** Male
**Unit:** SPTP - Dillon Annex III
**Adm Date:** 5/12/1995
**Current Date:** 1/13/2004
**Date of Next Review:** 4/12/2004
**Plan Type:** Review

| # | Description | Status |
|---|---|---|
| **Clinical Formulation** | *Clinical Portrait of the Client's Strengths and Needs* | |
| 01 | Ken is a 42-year-old Caucasian male who was admitted to SPTP on 03/03/95 under the provisions of KSA 59-29a01 et seq (Sexually Violent Predator Act).  He has a history of various sexual offences including obscene phone calls, solicitations and exhibition.  Pedophilia, Sexually Attracted to Females, Nonexclusive Type.<br><br>Presenting Problem:<br>Index offense was five counts of Aggravated Indecent Solicitation of a Child.<br><br>Prognosis:<br>*Ken's prognosis is guarded at this time due to his chronic depressive symptoms and lack of motivation in the program at this time which resulted in his drop to level 3 within the program.*<br><br>Estimated Length of Stay:<br>*Estimated length of stay is indifinite and dependent on his motivation and participation within the program.  He still needs to be recommended for Transition, meet with the Transition Board and receive court approval to be moved into Transition.*<br><br>Strengths:<br>Understands need for medication, understands the treatment program and has spiritual strength and support.<br><br>Needs:<br>Needs include Sexual Deviancy Treatment and preparation for reintegration into society, a number of medical issues (Diabetes, Hyperlipidemia, Mild Obesity, Gastrophageal Reflux Disease and Chronic Low Back Pain) and depressive symptoms.<br><br>Criteria for Discharge:<br>After successful completion of the transitional polygraph, completion of level 5 of the program and court approval.<br><br>Crisis Plan:<br>Ken has identified that he becomes frustrated when his goals aren't met or feels that he is being misunderstood,which is exacerbated when he is depressed.  He becomes more isolative and more sarcastic and makes hurtful jokes as well as hopeless comments during these times.  Ken has identified reading his bible or listening to music as helping him cope with these situations. | Updated - 01/13/2004 |
| | *Clinical Formulation should also include: Prognosis, Estimated Length of Stay and Criteria for Discharge* | |
| **Principal Diagnosis** | | |
| 1 | Pedophilia, Sexually Attracted To Females, Nonexclusive Type - (302.2) | Reviewed - 01/13/2004 |

**Exhibit 5-A**

**Larned State Hospital**
**Larned, Kansas**
**CPR - 304**
**Integrated Treatment Plan**
Page 2 of 2

**Name:** HAY, KENNETH MARK
**Case No:** S00005          **Sex:** Male
**Unit:** SPTP - Dillon Annex III
**Adm Date:** 5/12/1995
**Current Date:** 1/13/2004
**Date of Next Review:** 4/12/2004
**Plan Type:** Review

| # | Description | Status |
|---|---|---|
| **Additional Diagnoses - Axis I** | | |
| a | Dysthymic Disorder, Late Onset - (300.4) | Reviewed - 01/13/2004 |
| **Additional Diagnoses - Axis II** | | |
| a | Personality Disorder NOS with avoidant and dependent features- (301.9) | Reviewed - 01/13/2004 |
| **Additional Diagnoses - Axis III** | | |
| a | Diabetes | Reviewed - 01/13/2004 |
| b | Hyperlipidemia | Reviewed - 01/13/2004 |
| c | Mild Obesity | Reviewed - 01/13/2004 |
| d | Gastroesophageal Reflux Disease | Reviewed - 01/13/2004 |
| e | Chronic Low Back Pain | Reviewed - 01/13/2004 |
| **Axis IV Code** | | |
| 01 | Remarks: 8-Problems related to interaction with the legal system/crime | Reviewed - 01/13/2004 |
| **Axis IV Statement** | | |
| 01 | Ken has been incarcerated since 1993 for sexual offenses. | Reviewed - 01/13/2004 |
| **Current Year GAF** | | |
| 01 | Remarks: 59 | Updated - 01/13/2004 |
| **Last Year GAF** | | |
| 01 | Remarks: 70 | Updated - 01/13/2004 |
| **Assessment of Dangerousness** | | |
| 01 | Outside the facility the resident is considered to be a threat to others due to the nature of his crimes.  In the last few years he has not displayed any signs of harm to himself or others, however in the past he has displayed anger by hitting the walls (four years ago he hit the wall one time).  Despite recent elevations in depressive symptoms, he is not seen as an increased risk to himself or others. | Updated - 01/13/2004 |

**Larned State Hospital**
**Larned, Kansas**
**Integrated Treatment Plan**
**CPR - 304**

| | |
|---|---|
| **Name:** | HAY, KENNETH MARK |
| **Case No:** | S00005    **Sex:** Male |
| **Unit:** | SPTP - Dillon Annex III |
| **Adm Date:** | 5/12/1995 |
| **Current Date:** | 1/13/2004 |
| **Date of Next Review:** | 4/12/2004 |
| **Plan Type:** | Review |

Page 1 of 5

| # | Description | Status |
|---|---|---|
| **Problems/Needs** | | |
| 01 | Sexual Deviancy Treatment (including thinking errors, Relapse Prevention and preparation for Transition) | Active – 05/05/2003 |
| 02 | Medical issues (diabetes, hyperlipidemia, GERD, chronic low back pain, mild obesity) | Active – 07/31/2003 |
| 03 | Dysthymia | Active – 02/11/2003 |
| 04 | Lack of motivation in groups, taking medication and excessive sleeping. | Active – 07/31/2003 |
| **Strengths** | | |
| 01 | Capable of understanding need for medication. | Active – 02/11/2003 |
| 02 | Capable of understanding treatment program | Added – 02/11/2003 |
| 03 | Spiritual strengths to draw upon. | Added – 02/11/2003 |
| **Assets** | | |
| 01 | Has completed education (High School Diploma) | Active – 02/11/2003 |
| 02 | Support in spiritual community | Added – 02/11/2003 |
| 03 | Supportive father and step-mother | Active – 02/11/2003 |
| 04 | Variety of occupational skills | Active – 02/11/2003 |
| **Goals** | | |
| A | Being placed in the Transition Phase of the program within 6 months to 1 year. Linked Objectives: #A01;#A03; | Inactive – 10/22/2003 |
| B | Will take prescribed medications while a resident at SPTP. Linked Objectives: #A08; | Active – 03/12/2003 |
| C | Ken will obtain level 4 within 3 to 6 months. Linked Objectives: #A01;#A03;#A04;#A05;#A06;#A08;#A11;#A12;#A13; | Active – 10/22/2003 |
| **Objectives** | | |
| A01 | Ken will continue to review his Relapse Prevention Plan and discuss any changes and updates in group at least once a month. He will continue to address his thinking errors as they occur and formulate challenges for them as they arise and discuss at least one of these RSAs in group on a weekly basis. Target Date: 04/12/04 Linked Modalities/Interventions: #01; | Active – 01/13/2004 |
| A02 | Ken will prepare for and take the transition polygraph when scheduled. Target Date: 05/13/03 Linked Modalities/Interventions: #02; | Resolved – 05/05/2003 |
| A03 | Ken will discuss feelings of depression and potential concerns related to future release into transition in group at least once a week. Target Date: 4/12/04 Linked Modalities/Interventions: #01; | Active – 01/13/2004 |
| A04 | Ken will show an improvement in his coping skills by recognizing, at least once weekly, that his needs and wants don't need to be obtained immediately. Target Date: 10/28/03 Linked Modalities/Interventions: #03; | Inactive – 01/13/2004 |

**Larned State Hospital**
**Larned, Kansas**
**Integrated Treatment Plan**
**CPR - 304**

Page 2 of 5

| | |
|---|---|
| **Name:** | HAY, KENNETH MARK |
| **Case No:** S00005 | **Sex:** Male |
| **Unit:** SPTP - Dillon Annex III | |
| **Adm Date:** 5/12/1995 | |
| **Current Date:** 1/13/2004 | |
| **Date of Next Review:** 4/12/2004 | |
| **Plan Type:** Review | |

| # | Description | Status |
|---|---|---|
| **Objectives** | | |
| A05 | Ken will develop new leisure skill interests compatible with medical limitations by either walking, playing low-impact sports, library and/or involvement in music by attending at least 50% of the scheduled activities (yard, social recreation, gym/swim, library).<br>Target Date: 4/12/04<br>Linked Modalities/Interventions: #04 | Active – 01/13/2004 |
| A06 | Ken will be prepared for and adhere to med. times and attend all meals and snacks as prescribed by doctor. (Ken will begin preparing for scheduled activities/groups when the five minute call is given - no second call will be given).<br>Target Date: 4/12/04<br>Linked Modalities/Interventions: #05 | Active – 01/13/2004 |
| A07 | Ken will prepare and administer insulin with licensed medical staff in attendance and report any signs & symptoms of hypoglycemia, through the target date.<br>Target Date: 10/28/03<br>Linked Modalities/Interventions: #06; | Resolved – 10/16/2003 |
| A08 | Resident will report at least a 2 point reduction (on a 1 to 10 scale, with 10 being extremely depressed and 1 being an absence of depression) in symptoms of depression, helplessness, worthlessness, crying spells and low self esteem by the target date.<br>Target Date: 4/12/04<br>Linked Modalities/Interventions: #08; | Active – 01/13/2004 |
| A09 | Ken will complete a learning style assessment and will be able to verbalize one way it may impact the learning of new skills by the target date.<br>Target Date: 5/03/03<br>Linked Modalities/Interventions: #09; | Inactive – 07/23/2003 |
| A10 | Ken will attend 100% of assigned Constructive Negotiation classes through the target date.<br>Target Date: 10/28/03<br>Linked Modalities/Interventions: #10; | Inactive – 10/16/2003 |
| A11 | Ken in encouraged to interact and socialize outside of his room when not in scheduled activities and on evenings and weekends at least three times a week.<br>Target Date: 4/12/04<br>Linked Modalities/Interventions: #11; | Active – 01/13/2004 |
| A12 | Ken will contribute verbally, sharing results of applying constructive negotiation techniques two times monthly through the target date.<br>Target Date: 01/13/04<br>Linked Modalities/Interventions: #12; | Inactive – 01/13/2004 |
| A13 | Ken will be compliant with all procedures/treatments prescribed by the physician through the target date.<br>Target Date: 04/12/04<br>Linked Modalities/Interventions: #13; | Active – 01/13/2004 |
| A14 | Ken will attend 100% of the Wood Shop, Leisure Education and Leisure Art sessions.<br>Target Date: 4/12/04<br>Linked Modalities/Interventions: #15; | Active – 01/13/2004 |

**Larned State Hospital**
**Larned, Kansas**
**Integrated Treatment Plan**
**CPR - 304**

| | |
|---|---|
| **Name:** | HAY, KENNETH MARK |
| **Case No:** | S00005 **Sex:** Male |
| **Unit:** | SPTP - Dillon Annex III |
| **Adm Date:** | 5/12/1995 |
| **Current Date:** | 1/13/2004 |
| **Date of Next Review:** | 4/12/2004 |
| **Plan Type:** | Review |

Page 3 of 5

| # | Description | Status |
|---|---|---|
| | **Objectives** | |
| A15 | Ken will attend 100% assigned classes through the target date.<br>Target Date: 04/12/04<br>Linked Modalities/Interventions: #12; | Active - 01/13/2004 |
| A16 | Ken will attempt to implement constructive negotiation techniques as assigned, as evidenced by sharing results in class and turning in written assignments 100% of the time through the target date.<br>Target Date: 04/12/04<br>Linked Modalities/Interventions: #12; | Active - 01/13/2004 |
| | **Modalities/Interventions/Education** | |
| 01 | Ken will be assigned to Group Therapy 3 times a week and individual sessions as needed, to work on finalizing his Relapse Prevention Plan in order to move into Transition.<br>Responsible Staff: Keri Applequist, LCP | Active - 05/05/2003 |
| 02 | Ken will be assigned and administered the transition polygraph.<br>Responsible Staff: Phil Ledford, Program Consultant | Resolved - 05/05/2003 |
| 03 | Ken will be assigned to Adult Community III once a week to discuss his coping skills related to release planning.Ken is also assigned to Diabetic Cooking Class, and Music Appreciation to broaden his knowledge of leisure skills.Ken is assigned to a VTP Worker job to gain skills that may be used upon transition and release of the program.<br>Responsible Staff: Dennis Smith, ATI  Sophia Smith ATT | Inactive - 11/12/2003 |
| 04 | Ken will be assigned to Yard, Social Recreation, Gym/Swim, and Library  to provide an avenue to maintain social interaction, avoid isolation and encourage physical activitiy to assist with weight management and improve medical conditions.<br>Responsible Staff: Dennis Smith or designee | Active - 01/13/2004 |
| 05 | Staff will monitor and encourage Ken to take all medications and be prepared for all medication, meal and scheduled groups/ activity times.  Licensed staff will explain to Ken the correlation between eating prescribed diet and the impact on his weight, cholesterol and diabetes.  Staff will emphasize the importance of taking prescribed medication related to GERD.  Licensed staff will provide information concerning medical and psychiatric issues as needed.  Staff will perform Precision G testing as prescribed by physician.<br>Responsible Staff: Jeannie Flamik, RN or designee;<br>Anita Thomas, CTS or designee | Active - 01/13/2004 |
| 06 | Licensed staff will assist Ken in the preparation and administration of insulin and document.  Designated staff will perform Precision G as prescribed by physician.<br>Responsible Staff: Jeannie Flamik, RN or designee | Resolved - 10/16/2003 |
| 07 | Ken will be assigned to "Who I Am" to gain more insight into how various time eras and events impacted his life.<br>Responsible Staff: Joel Keith, Education Counselor | Resolved - 04/29/2003 |

**Larned State Hospital**
**Larned, Kansas**
**Integrated Treatment Plan**
**CPR - 304**

Page 4 of 5

| Name: | HAY, KENNETH MARK |
| Case No: | S00005 | Sex: | Male |
| Unit: | SPTP - Dillon Annex III |
| Adm Date: | 5/12/1995 |
| Current Date: | 1/13/2004 |
| Date of Next Review: | 4/12/2004 |
| Plan Type: | Review |

| # | Description | Status |
|---|---|---|
| | **Modalities/Interventions/Education** | |
| 08 | Prescribe and monitor resident's psychiatric medication for symptoms of depression, helplessness, worthlessness, crying spells and low self esteem. Resident provided with education on regarding side effects and benefits of Paxil. Will monitor for effectiveness and side effects, encouraging resident to report side effects to Treatment personnel. Order lab tests as needed. Responsible Staff: Dr. Bulatao or designee | Active - 01/13/2004 |
| 09 | Ken is assigned to "Learning to Learn" one time weekly to aid him in determining his learning style and the ways it may impact him in attempting to learn new skills. Responsible Staff: Joel Keith, Educational Counselor | Inactive - 07/23/2003 |
| 10 | Assign Ken to Constructive Negotiation one time weekly to address effective problem solving through negotiation with others. Responsible Staff: Joel Keith, Educational Counselor | Inactive - 10/16/2003 |
| 11 | Staff will encourage Ken to interact more with residents and staff outside of his room when not in groups and on weekends and evenings. Responsible Staff: Anita Thomas, CTS or designee | Active - 07/31/2003 |
| 12 | Ken will be assigned to Applications Class to aid him in developing skills necessary to negotiate without feeling like he is giving in or being victimized. Responsible Staff: Joel Keith, Education Counselor | Active - 01/13/2004 |
| 13 | MHS will obtain vital signs, weight & height monthly or as prescribed by the physician. Responsible Staff: Anita Thomas, CTS or designee | Active - 10/16/2003 |
| 14 | Ken will be assigned to Arts and Crafts, Music Appreciation and Diabetic Cooking Class once a week to broaden his knowledge of leisure skills. Responsible Staff: Dennis Smith ATI Sophie Smith ATT or Designee | Inactive - 01/08/2004 |
| 15 | Ken will be assigned to Leisure Arts and Crafts, and Woodshop once a week to broaden his knowledge of leisure skills. Responsible Staff: Sophia Smith ATT, or Designee | Active - 01/08/2004 |

**Discharge Planning**

| 01 | Considerations include finding and maintaining a job, transportation, living arrangements and ongoing therapy to monitor sexual deviation concerns. Due to his medical concerns, he needs to be scheduled to see a medical doctor. All recommendations are in leiu of court approval. | Reviewed - 01/13/2004 |

**Patient/Family Involvement**

| 01 | Ken did not attend the treatment planning. Prior to this treatment team meeting, the objectives, modalities and goals were reviewed with the resident and his comments and views were discussed at this meeting. The changes to the current plan will be reviewed with Ken. There was no family involvement at this meeting, but resident's father and step-mother are supportive and have maintained contact with him. | Active - 01/13/2004 |

**Contributors**

| 01 | Keri Applequist, LCP Participation Level: Attended Staffing and Contributed to Plan | Updated - 01/13/2004 |

Report Generated by: Tina B. Greathouse AuthID: 74393
10:15 AM

**Larned State Hospital**
**Larned, Kansas**
**Integrated Treatment Plan**
**CPR - 304**

| | | |
|---|---|---|
| Name: | HAY, KENNETH MARK | |
| Case No: | S00005 | Sex: Male |
| Unit: | SPTP - Dillon Annex III | |
| Adm Date: | 5/12/1995 | |
| Current Date: | 1/13/2004 | |
| Date of Next Review: | 4/12/2004 | |
| Plan Type: | Review | |

Page 5 of 5

| # | Description | Status |
|---|---|---|
| **Contributors** | | |
| 02 | Joel Keith, Education Counselor | Updated - 01/13/2004 |
| | Participation Level: Attended Staffing and Contributed to Plan | |
| 03 | Nicki Roof, RN | Updated - 01/13/2004 |
| | Participation Level: Attended Staffing and Contributed to Plan | |
| 04 | Ernestine Buchanon, MHS | Reviewed - 01/13/2004 |
| | Participation Level: Attended Staffing and Contributed to Plan | |
| 05 | Sophia Smith, ATT | Updated - 01/13/2004 |
| | Participation Level: Attended Staffing and Contributed to Plan | |
| 06 | Tabi Murray, MS | Added - 01/13/2004 |
| | Participation Level: Attended Staffing and Contributed to Plan | |

_Kari Applequist LCP 1/13/04_
Team Leader / Date

Attending Physician / Date

# REGAINING CONTROL OF MY LIFE

Monday

### Group Therapy:

If I do not have a chronic serious problem that causes me a crises, I don't usually acknowledge it. Simply put "I cannot change what I can tolerate." If I am willing to accept the future of never getting out and always being here, I will look and do things during the day that please me and let everything else slide by and try not to notice them as much.

### Gym and Swim:

Sporting Events are wonderful to watch and they keep me busy for a period of time I am watching them. However I have no income and cannot go shopping so one of the drawing cards has been removed that helped motivate me to walk over to the gym.

### Joel's Class:

No matter what is brought up in his class I am told that there is another better way to do it, but never told the Correct way or ways to achieve the answer. To say Yes Ken, you are right, or, just change this fact and you will be right about it then. It all becomes a guessing game to try to please a man that will never be pleased with what I can come up with, this makes me tried of trying and I stopped going because I just spend a hour and come out as confused as I went in.

Tuesday:

### Arts and Crafts:

This is the only class or event I have listed on my Schedule for the day. The program has taken all the creativity out of this class and has made it a production line of useless time consuming Robotic, mindless, filler class.

Wednesday:

### Group Therapy:

I have presented so many Relapse Prevention Plans that I have lost track of which ones were good and which ones to throw away so I make another one. Each Wednesday is a copy of the last group year after year and I am getting burned out, but I still go and present another attempt to please Keri and the Transition Board which I wonder if they have ever gotten any one of the many attempts I have made towards release. If so they have never approached me about it, told me to kiss there Program, or go to hell... Nothing.

### Gym and Swim is covered above:

### Library:

I only read the Bible, no interest is library books, no money no shopping no reason to go

Thursday:

### Group Therapy:

I try to avoid thinking negatively but in this group thinking negatively and producing a compromise thought that I may never think of in the REAL World, is part of showing progress is becoming repetitive and old. Once in a while I come up with a original thought that would work wonderful but most of the time it is an excuse that makes me think better about a event that will

**Exhibit 5-B**

never change. It is not my event, but someone does something to me and I am suppose to feel good about getting screwed and find a way to enjoy the defeating actions against me.

### Social Interactions:

Too Loud, Too crowded, if you are not at the right place at the right time you will never get to play. Not enough to keep all of us busy so why go sit there when I can sit here.

Friday:

### Big Yard:

Too early, not long enough waste of time to walk out there.

### Diabetic Cooking Class:

If Sophia ever gets it in her mind the Diabetics can eat Real food with Real Spices only limit the amount I will return to class. Eating ½ Cup of Boiled Pasta is not appealing Add Salt, Pepper, and Spices like normal people would eat would be appealing to the taste and would draw people freely. The **AMOUNT** makes food Diabetic not the lack of taste.

### Big Yard:

Normally I attend this event because I am bored not having nothing to do the rest of the week. I normally walk around the small Yard.

## YOU ASKED ME TO BE HONEST

Truly this is a wonderful program and I have learned a lot about my addictive behavior. I would have offended again if it wasn't for this program teaching me the hurtful ways I was mistreating people and not seeing the effect I was causing people to go through. I am a level 3 with the attitude of a level 6. I am tired of this program and am ready to move on. I will prove to you all that I am a different man from where I was at the beginning of this program. This program works because I am ready to try something new called Transition. I am in need of a Career, life with a wife, happiness with my Father and Family. I can say I will never offend again, however showing you will be a better pleasure for me to do than to talk about.

---

- Have Classes that will lead me to victory of freedom.
- Have Arts and Crafts return to the fun it was and I will attend.
- FLAVOR up Diabetic Cooking Class
- Put me into walking classes

- I will start working the Tread Mill at night
- I am starting to cut back on smoking
- I want to get another job here so I can be productive and take pride in something I do
- I will get my level 4, and 5 and be released to Transition by Jan. 1, 2004

This is probably the last time I am going to try the program again, please work with me to complete these goals and return to life on the streets.

Sincerely Yours

Kenneth Mark Hay

**Larned State Hospital**
**Larned, Kansas**
**Integrated Progress Notes**
**CPR - 302**

Name: HAY, KENNETH MARK
Case No: S00005    Sex: Male
Unit: SPTP - Dillon Annex III
Adm Date: 5/12/1995
Current Date: 1/9/2004

Page 1 of 2

## Progress Notes

| # | Description | Status |
|---|---|---|
| **01. Ken will be assigned to Group Therapy 3 times a week and individual sessions as needed, to work on finalizing his Relapse Prevention Plan in order to move into Transition. Keri Applequist, LCP** | | **Active - 05/05/2003** |
| 01. | Ken has not been doing much the last month.  He has been sick, had hernia surgery and now has a sore hand.  He attends groups but remains quiet or gives some limited feedback.  Keri Applequist, LCP | Added - 01/07/2004 |
| **04. Ken will be assigned to Yard, Social Recreation, Gym/Swim, and Library to provide an avenue to maintain social interaction and avoid isolation. Dennis Smith or designee** | | **Active - 05/06/2003** |
| 01. | Ken has not met objective of 50% attendance for activities from 12-10-03 through 12-31-03.Ken had not attended Social Recreation, Gym & Swim or Library. Ken has not attended any scheduled activities for the new 12 week period starting 1-05-04.  Sophia Smith ATT | Added - 01/09/2004 |
| **05. Staff will monitor and encourage Ken to take all medications and be prepared for all medication, meal and scheduled groups/ activity times.  Licensed staff will explain to Ken the correlation between eating prescribed diet and the impact on his weight and cholesterol.  Licensed staff will provide information concerning medical and psychiatric issues as needed. Jeannie Flamik, RN or designee; Anita Thomas, CTS or designee** | | **Active - 10/16/2003** |
| 01. | Ken was reported as refusing medication on 12/30/04. He has not been charted as missing a meal or snack. Susan Pelzel, CTS | Added - 01/09/2004 |
| **08. Prescribe and monitor resident's psychiatric medication for symptoms of depression, helplessness, worthlessness,crying spells and low self esteem.Resident provided with education on regarding side effects and benefits of Paxil. Will monitor for effectiveness and side effects, encouraging resident to report side effects to Treatment personnel. Order lab tests as needed. Dr. Leonardo Mabugot or designee** | | **Active - 05/06/2003** |
| 01. | Resident is as usual  friendly. Said that he is doing okay. Said we had a break during the holidays and I just sleep, I don't know if I was depressed or not.  He takes his medication regularly without side effect.  he is also diabetic and said at times my blood  sugar go up.  Jose Bulatao, M.D. | Added - 01/09/2004 |
| **11. Staff will encourage Ken to interact more with residents and staff outside of his room when not in groups and on weekends and evenings. Anita Thomas, CTS or designee** | | **Active - 07/31/2003** |
| 02. | It is documentated that Ken spent much of the Christmas break "sleeping" in his room until lunch. He did make it to lunch, however.  He interacts with staff and peers some when he is out of his room. Susan Pelzel, CTS | Added - 01/09/2004 |
| **12. Ken will be assigned to Applications Class to aid him in successfully implementing constructive negotiation techniques. Joel Keith, Education Counselor** | | **Active - 10/16/2003** |
| 01. | No change.  Objective again not met.  Ken attended only 1/4 classes offered.  Joel Keith, Educational Counselor | Added - 01/09/2004 |

**Exhibit 5-C**

# Larned State Hospital
# Larned, Kansas
# Integrated Progress Notes
# CPR - 302

Page 2 of 2

**Name:** HAY, KENNETH MARK
**Case No:** S00005            **Sex:** Male
**Unit:** SPTP - Dillon Annex III
**Adm Date:** 5/12/1995
**Current Date:** 1/9/2004

## Progress Notes

| # | Description | Status |
|---|---|---|
| | **13. MHS will obtain vital signs, weight & height monthly or as prescribed by the physician. Anita Thomas, CTS or designee** | **Active - 10/16/2003** |
| 01. | Ken's monthly vitals are recorded on 1/2/04. Susan Pelzel, CTS | Added - 01/09/2004 |
| | **15. Ken will be assigned to Leisure Arts and Crafts, and Woodshop once a week to broaden his knowledge of leisure skills. Sophia Smith ATT,or Designee** | **Active - 01/08/2004** |
| 01. | Ken has attended Leisure Arts & Crafts and Wood Shop as scheduled. Sophia Smith ATT | Added - 01/09/2004 |

*Keri Applequist LCP 1/14/04*

Team Leader / Date

**Larned State Hospital**
**Larned, Kansas**
**Integrated Progress Notes**
**CPR - 302**

Name: HAY, KENNETH MARK
Case No: S00005        Sex: Male
Unit: SPTP - Dillon Annex III
Adm Date: 5/12/1995
Current Date: 2/6/2004

Page 1 of 2

## Progress Notes

| # | Description | Status |
|---|---|---|
| **01. Ken will be assigned to Group Therapy 3 times a week and individual sessions as needed, to work on finalizing his Relapse Prevention Plan in order to move into Transition. Keri Applequist, LCP** | | **Active - 05/05/2003** |
| 01. | Ken continues to do poorly in groups over the last month.  In the last two days he had an RSA to present and attended which is an improvement.  Ken was talked to by the clinical team regarding his lack of participation and the potential to be dropped to Level 2 if it continues.  Keri Applequist, LCP | Added - 02/04/2004 |
| **04. Ken will be assigned to Yard, Social Recreation, Gym/Swim, and Library  to provide an avenue to maintain social interaction, avoid isolation and encourage physical activitiy to assist with weight management and improve medical conditions. Dennis Smith or designee** | | **Active - 01/13/2004** |
| 01. | Ken continues to not meet objective of 50% attendance in activities from 1/9/04 to present date.  Sophia Smith ATT | Added - 02/05/2004 |
| **05. Staff will monitor and encourage Ken to take all medications and be prepared for all medication, meal and scheduled groups/ activity times. Licensed staff will explain to Ken the correlation between eating prescribed diet and the impact on his weight, cholesterol and diabetes.  Staff will emphasize the importance of taking prescribed medication related to GERD.  Licensed staff will provide information concerning medical and psychiatric issues as needed.  Staff will perform Precision G testing as prescribed by physician. Jeannie Flamik, RN or designee;**<br>**Anita Thomas, CTS or designee** | | **Active - 01/13/2004** |
| 01. | Ken was reported as refusing medication on 12/30/04. He has not been charted as missing a meal or snack. Susan Pelzel, CTS | Added - 01/09/2004 |
| **08. Prescribe and monitor resident's psychiatric medication for symptoms of depression, helplessness, worthlessness,crying spells and low self esteem.Resident provided with education on regarding side effects and benefits of Paxil. Will monitor for effectiveness and side effects, encouraging resident to report side effects to Treatment personnel. Order lab tests as needed. Dr. Bulatao or designee** | | **Active - 01/13/2004** |
| 01. | Resident seen this morning.  He is cooperative toward the examiner with good eye contact and adequate attention span.  He was encouraged to  elaborate about himself, being in the program here.  He talked about his medical problem, himself being depressed and anxious.   He informed this writer that he is crying less, motivated to start going again to various activities but he is concerned about his habit of sleeping 18 to 20 hours a day.   Then he implied that his depression may be due to "my two lost sons one is jail for life and the other one institutionalized". Resident's medications were reviewed with him and he was informed about their benefits and possible side effects.  Resident denies being suicidal, homicidal or having any active thoughts or plan.  He was encourage to stay compliant to the medication and treatment plan. Myrtho Ceran, M. D. | Added - 02/06/2004 |
| **11. Staff will encourage Ken to interact more with residents and staff outside of his room when not in groups and on weekends and evenings. Anita Thomas, CTS or designee** | | **Active - 07/31/2003** |

**Exhibit 5-D**

**Larned State Hospital**
**Larned, Kansas**
**Integrated Progress Notes**
**CPR - 302**

Page 2 of 2

Name: HAY, KENNETH MARK
Case No: S00005          Sex: Male
Unit: SPTP - Dillon Annex III
Adm Date: 5/12/1995
Current Date: 2/6/2004

## Progress Notes

| # | Description | Status |
|---|---|---|
| **11. Staff will encourage Ken to interact more with residents and staff outside of his room when not in groups and on weekends and evenings. Anita Thomas, CTS or designee** | | **Active - 07/31/2003** |
| 02. | Kenneth has been interacting with residents and staff. He is reported to spend most of a shift in his room on occassion. Susan Pelzel, CTS | Added - 02/03/2004 |
| **12. Ken will be assigned to Applications Class to aid him in developing skills necessary to negotiate without feeling like he is giving in or being victimized. Joel Keith, Education Counselor** | | **Active - 01/13/2004** |
| 01. | No change. Objective again not met. Ken did attend 2/4 classes offered this past month. Joel Keith, ATII | Added - 02/06/2004 |
| **13. MHS will obtain vital signs, weight & height monthly or as prescribed by the physician. Anita Thomas, CTS or designee** | | **Active - 10/16/2003** |
| 01. | Ken's monthly vitals are recorded on 1/2/04. February vitals have not been offered yet. Susan Pelzel, CTS | Added - 02/03/2004 |
| **15. Ken will be assigned to Leisure Arts and Crafts, and Woodshop once a week to broaden his knowledge of leisure skills. Sophia Smith ATT,or Designee** | | **Active - 01/08/2004** |
| 01. | Ken has attended one Leisure Arts & Crafts as of 1/9/04 to present date. Ken is not in Wood Shop at present time due to conflicting schedules. Sophia Smith ATT | Added - 02/05/2004 |

_Ken Applegate LCP  2/9/04_

Team Leader / Date



From:  Kenneth Mark Hay

To:      Austin, and Committee

Re:      Our Meeting Concerning My Program

February 4, 2004

      Since My slackness of the Program took awhile to become and lasted for such a long time, I have decided also to start My Goals slow so I will not become overwhelmed to the fact to starting everything at the same time.

## My Attentive Goals to Regain My Mobility Back to a Full Swing Program

### My First Month I will attain the following:

- I will keep my room clean and bed made at all times.
- I will stay awake during all program hours.
- I will be on time to all pill lines.
- I will attend all major groups assigned to me.
- I will have Three RSA's in this time frame a week.

### The Second Month I will add the following to My list:

- I will shower daily at night.
- I will attend three Activities a week.
- I will attend Arts and Crafts.
- I will attend at Least Two meals a day.
- I will have Five RSA's in this time frame a week.

### The Third Month I will add the following to My List:

- I will be in bed at Ten Fifteen:
- I will not Watch My VCR, or Play games after my Ten Fifteen bed time.
- I will start My Bible Study again, for this seemed helpful to my Spiritual and mental health.
- I will attend Five Activities a week.
- I will start working on My Sarcastic and hurtful remarks towards others.
- I will have Seven RSA's in this time frame a week.

**Exhibit 5-E**

## At Last I will add the following to My list:

- To attend **all** My Scheduled Activities and Groups, and comply with all S.P.T.P. Rules and Regulations.
- To Reapply as a Group Helper in Kristi's Groups that does not coincide with My Scheduled Program, or time set aside for achieving the above set goals.

My Goals set in the above statements can be monitored and recorded by Shift staff, and I will keep a personal record for a progress report back to this committee at the end of each month. To show what I can attain, and where I fall short in a forecasted future goals.

Thank you again Austin and Committee for giving me yet another chance to prove to you what I can Achieve when I set my mind towards the goal of achieving a law abiding, Ex-Sex Offender. This above contract I have made for me will begin the next day after the presentation and signing of this contract.

KENNETH MARK HAY

Witnesses of My Agreed Contract, and Signature Above:

DOCTOR AUSTIN

THERAPIST MRS. KERI

**Larned State Hospital**
**Larned, Kansas**
**Integrated Progress Notes**
**CPR - 302**

Page 1 of 2

**Name:** HAY, KENNETH MARK
**Case No:** S00005          **Sex:** Male
**Unit:** SPTP - Dillon Annex III
**Adm Date:** 5/12/1995
**Current Date:** 3/5/2004

## Progress Notes

| # | Description | Status |
|---|---|---|
| **01. Ken will be assigned to Group Therapy 3 times a week and individual sessions as needed, to work on finalizing his Relapse Prevention Plan in order to move into Transition. Keri Applequist, LCP** | | **Active - 05/05/2003** |
| 01. | Ken continues to do poorly in groups over the last month.  He has presented RSAs since he was talked to by the Clinical team but has recently contemplated requesting to be dropped to Level 2 which is a pattern of his old coping response.  Keri Applequist, LCP | Added - 03/02/2004 |
| **04. Ken will be assigned to Yard, Social Recreation, Gym/Swim, and Library  to provide an avenue to maintain social interaction, avoid isolation and encourage physical activitiy to assist with weight management and improve medical conditions.** *Dennis Smith or designee* | | **Active - 01/13/2004** |
| 01. | Ken has not met 50% objective for attendance in activities. Ken has attended Yard 3-3-04. Yard was offered instead of Gym & Swim due to the tunnels not being completed. Sophia Smith ATT | Added - 03/03/2004 |
| **05. Staff will monitor and encourage Ken to take all medications and be prepared for all medication, meal and scheduled groups/ activity times.  Licensed staff will explain to Ken the correlation between eating prescribed diet and the impact on his weight, cholesterol and diabetes.  Staff will emphasize the importance of taking prescribed medication related to GERD.  Licensed staff will provide information concerning medical and psychiatric issues as needed.  Staff will perform Precision G testing as prescribed by physician. Jeannie Flamik, RN or designee; Anita Thomas, CTS or designee** | | **Active - 01/13/2004** |
| 01. | Ken is 75% compliant with medications and staff encourages him to take the medications.  Ken is encouraged to eat his prescribed diet and the resident is thrilled that he has lost almost 20 pounds since being placed on the diet. Information is provided for medications when they are prescribed.  Ken is 100% compliant with Precision G testing in the last month.  Carla K. Dietz, RN | Added - 03/03/2004 |
| **08. Prescribe and monitor resident's psychiatric medication for symptoms of depression, helplessness, worthlessness,crying spells and low self esteem.Resident provided with education on regarding side effects and benefits of Paxil. Will monitor for effectiveness and side effects, encouraging resident to report side effects to Treatment personnel. Order lab tests as needed. Dr. Bulatao or designee** | | **Active - 01/13/2004** |
| 01. | Resident is seen by me the afternoon 3-3-04 and as usual he is cooperative. We talked about what's going on with him.  Said that he has been sleeping good, and so with his appetite.  Said that he is not that depressed and with a scale of 1 to 10 with 10 most depressed he put himself on a 3.  He has a happy mood and bright affect.  Continue his medication.  He has no side effects from his medication. Jose Bulatao, M. D. | Added - 03/03/2004 |
| **11. Staff will encourage Ken to interact more with residents and staff outside of his room when not in groups and on weekends and evenings. Anita Thomas, CTS or designee** | | **Active - 07/31/2003** |
| 02. | Kenneth has been interacting with residents and staff. He sometimes is sleeping | Added - 03/05/2004 |

**Exhibit 5-F**

**Larned State Hospital**
**Larned, Kansas**
**Integrated Progress Notes**
**CPR - 302**

Page 2 of 2

Name: HAY, KENNETH MARK
Case No: S00005          Sex: Male
Unit: SPTP - Dillon Annex III
Adm Date: 5/12/1995
Current Date: 3/5/2004

## Progress Notes

| # | Description | Status |
|---|---|---|
| 11. | Staff will encourage Ken to interact more with residents and staff outside of his room when not in groups and on weekends and evenings. Anita Thomas, CTS or designee | Active - 07/31/2003 |
| | when med line is called and needs to be called 2 or 3 times. Susan Pelzel, CTS | |
| 12. | Ken will be assigned to Applications Class to aid him in developing skills necessary to negotiate without feeling like he is giving in or being victimized. Joel Keith, Education Counselor | Active - 01/13/2004 |
| 01. | No progress towards this objective.  Ken did not attend any classes this past month. Joel Keith, ATII | Added - 03/04/2004 |
| 13. | MHS will obtain vital signs, weight & height monthly or as prescribed by the physician. Anita Thomas, CTS or designee | Active - 10/16/2003 |
| 01. | Ken's monthly vitals are recorded on 2/5/04 and 3/1/04. Susan Pelzel, CTS | Added - 03/05/2004 |
| 15. | Ken will be assigned to Leisure Arts and Crafts, and Woodshop once a week to broaden his knowledge of leisure skills. Sophia Smith ATT,or Designee | Active - 01/08/2004 |
| 01. | Ken has not been attending Leisure Arts & Crafts class as scheduled weekly.Ken is not in Woodshop at present time due to conflicts in schedules. Sophia Smith ATT | Added - 03/03/2004 |



Team Leader / Date



| | |
|---|---|
| **Larned State Hospital**<br>**Larned, Kansas**<br>**Integrated Progress Notes**<br>**CPR - 302**<br><br>Page 2 of 3 | **Name:** HAY, KENNETH MARK<br>**Case No:** S00005    **Sex:** Male<br>**Unit:** SPTP - Dillon Annex III<br>**Adm Date:** 5/12/1995<br>**Current Date:** 4/2/2004 |

## Progress Notes

| # | Description | Status |
|---|---|---|
| | **08.** Prescribe and monitor resident's psychiatric medication for symptoms of depression, helplessness, worthlessness, crying spells and low self esteem. Resident provided with education on regarding side effects and benefits of Paxil. Will monitor for effectiveness and side effects, encouraging resident to report side effects to Treatment personnel. Order lab tests as needed. Dr. Bulatao or designee | **Active -**<br>**01/13/2004** |
| | week. He said that he takes his medication regularly and no complaint of side effects due to the mediation. Jose Bulatao, M. D. | |
| | **11.** Staff will encourage Ken to interact more with residents and staff outside of his room when not in groups and on weekends and evenings. Anita Thomas, CTS or designee | **Active -**<br>**07/31/2003** |
| 02. | It is charted more often that Ken is in his room "most of the shift" than interacting with peers. He often needs to be called 2 or 3 times for med line. Susan Pelzel, CTS | Added - 04/02/2004 |
| | **12.** Ken will be assigned to Applications Class to aid him in developing skills necessary to negotiate without feeling like he is giving in or being victimized. Joel Keith, Education Counselor | **Active -**<br>**01/13/2004** |
| 01. | Monthly AT Progress Note: No progress towards this objective. Ken again did not attend any classes this past month.<br>Joel Keith, ATII | Added - 04/02/2004 |
| | **13.** MHS will obtain vital signs, weight & height monthly or as prescribed by the physician. Anita Thomas, CTS or designee | **Active -**<br>**10/16/2003** |
| 01. | Ken's vitals are recorded on 2/5/04 and 3/1/04 - monthly as ordered by physician. Susan Pelzel, CTS | Added - 04/02/2004 |
| | **15.** Ken will be assigned to Leisure Arts and Crafts, and Woodshop once a week to broaden his knowledge of leisure skills. Sophia Smith ATT, or Designee | **Active -**<br>**01/08/2004** |
| 01. | Ken does not attend Leisure Arts & Crafts class as scheduled weekly. Sophia Smith ATT | Added - 04/01/2004 |

## Open Progress Notes

| # | Description | Status |
|---|---|---|
| 01. | Ken was seen in an individual at his request. He stated that he'd had a bad night after getting in trouble for being in the dayhall without a shirt on. Ken said that he is having problems with feelings of entitlement and thinks that since he's more comfortable with his body and this is his home he shouldn't have to put on a shirt just to go to the dayhall for coffee. He went on to state that he is tired of this place and would like to move on or move out. When asked what this meant he said either return to prison or move into transition. Ken is off of parole at this time so he stated that he was thinking of a way to catch a new charge that would be long enough to keep him from coming back to SPTP. When asked what type of action that would take, he chuckled and stated that he wasn't going to give me that information to chart on him. Continued to explain the reasoning for shirts being necessary outside his room which appeared to be helpful for Ken. As he left, Ken asked how close he was to Level 4 and his lack of progress and feelings of entitlement are still tripping him up in his movement | Added - 03/10/2004 |

**Exhibit 5-G**

| **Larned State Hospital** | **Name:** HAY, KENNETH MARK |
|---|---|
| **Larned, Kansas** | **Case No:** S00005  **Sex:** Male |
| **Integrated Progress Notes** | **Unit:** SPTP - Dillon Annex III |
| **CPR - 302** | **Adm Date:** 5/12/1995 |
| | **Current Date:** 4/2/2004 |
| **Page 1 of 3** | |

## Progress Notes

| # | Description | Status |
|---|---|---|
| **01. Ken will be assigned to Group Therapy 3 times a week and individual sessions as needed, to work on finalizing his Relapse Prevention Plan in order to move into Transition. Keri Applequist, LCP** | | **Active - 05/05/2003** |
| 01. | Ken has attended 6 out of the 8 regular therapy groups and none of the optional groups that discuss RP Plans and victim sheets/sexual behaviors. During the last month he has presented only one RSA rather than the one a week as assigned. Ken usually remains quiet during groups. Ken will be transferring to Dennis Smith's, PC caseload as of April 2004. Dennis has been attending groups to familiarize himself with Ken. Keri Applequist, LCP | Added - 03/30/2004 |
| **04. Ken will be assigned to Yard, Social Recreation, Gym/Swim, and Library to provide an avenue to maintain social interaction, avoid isolation and encourage physical activitiy to assist with weight management and improve medical conditions. Dennis Smith or designee** | | **Active - 01/13/2004** |
| 01. | Ken continues to not meet 50% objective for attendance in activities. Sophia Smith ATT | Added - 04/01/2004 |
| **05. Staff will monitor and encourage Ken to take all medications and be prepared for all medication, meal and scheduled groups/ activity times. Licensed staff will explain to Ken the correlation between eating prescribed diet and the impact on his weight, cholesterol and diabetes. Staff will emphasize the importance of taking prescribed medication related to GERD. Licensed staff will provide information concerning medical and psychiatric issues as needed. Staff will perform Precision G testing as prescribed by physician. Jeannie Flamik, RN or designee;**<br>**Anita Thomas, CTS or designee** | | **Active - 01/13/2004** |
| 01. | Ken is 80% compliant with medications and staff encourages him to take the medications. Ken often has to be called out of his room to take the medication and is encouraged by staff to take responsibility for being at medication line on time. Ken is encouraged to eat his prescribed diet and the resident is thrilled that he has lost almost 20 pounds since being placed on the diet. Information is provided for medications when they are prescribed by the physician. Ken is 100% compliant with Precision G testing in the last month. Carla K. Dietz, RN | Added - 03/30/2004 |
| 02. | On 2/5/04 Ken weighted 242. On 3/1/04 he weighed 247. According to the meal flowsheet, he is 70% compliant with eating meals from the cafeteria. Susan Pelzel, CTS | Added - 04/02/2004 |
| **08. Prescribe and monitor resident's psychiatric medication for symptoms of depression, helplessness, worthlessness,crying spells and low self esteem.Resident provided with education on regarding side effects and benefits of Paxil. Will monitor for effectiveness and side effects, encouraging resident to report side effects to Treatment personnel. Order lab tests as needed. Dr. Bulatao or designee** | | **Active - 01/13/2004** |
| 02. | Met with resident this afternoon and he's cooperative with a happy mood and higher effect. He report of not much depression and with a scale of 1 to 10, 10 the most depressed He said, "3." He claimed that he felt depressed only 2 times a month but, most of the depression is situational and it last about 2 days to a | Added - 04/02/2004 |

| | |
|---|---|
| **Larned State Hospital**<br>**Larned, Kansas**<br>**Integrated Progress Notes**<br>**CPR - 302**<br><br>Page 3 of 3 | **Name:** HAY, KENNETH MARK<br>**Case No:** S00005    **Sex:** Male<br>**Unit:** SPTP - Dillon Annex III<br>**Adm Date:** 5/12/1995<br>**Current Date:** 4/2/2004 |

## Open Progress Notes

| # | Description | Status |
|---|---|---|
| | through the program.  Keri Applequist, LCP | |
| 02. | I will be Ken's primary therapist starting April 1-04. I have been attending Ken's groups for the last two weeks. Dennis Smith PC. | Added - 03/31/2004 |

*Keri Applequist LCP 4/5/04*

Team Leader / Date

## Treatment Summary for Group and Individual Treatment Sessions for KENNETH HAY in 2003-2005

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|---|---|---|---|---|---|
| 1/16/03 | Group | Keri Applequist | | X | Group cancelled due to training. |
| 1/22/03 | Group | Keri Applequist | X | | Attentive - did not participate in group discussion. |
| 1/23/03 | Group | Keri Applequist | X | | Attentive - gave feedback but not on personal issues. |
| 1/27/03 | Group | Keri Applequist | X | | Attentive - gave feedback but not on personal issues. |
| 1/29/03 | Group | Keri Applequist | X | | Attentive but quiet. |
| 1/30/03 | Group | Keri Applequist | X | | Attentive - gave feedback about being around children. |
| 2/3/03 | Group | Keri Applequist | X | | Gave feedback about factors and high risk situations. Concerned about being taken off Depakote. |
| 2/5/03 | Group | Keri Applequist | X | | Attentive. |
| 2/6/03 | Group | Keri Applequist | X | | Attentive but quiet. |
| 2/10/03 | Group | Keri Applequist | X | | Attentive but quiet. |
| 2/12/03 | Group | Keri Applequist | X | | Attentive but quiet. Gave some input at end of group. |
| 2/13/03 | Group | Keri Applequist | X | | Discussed going through Relapse Prevention plan using alphabet to make sure it's complete (A=anger). |
| 2/17/03 | Group | Keri Applequist | X | | Discussed his effectiveness through appropriate communication skills. |
| 2/17/03 | Group | Keri Applequist | X | | Added to discussion, no personal information. |
| 2/20/03 | Group | Keri Applequist | | X | Excused due to day off. |
| 2/24/03 | Group | Keri Applequist | X | | Discussed support group and future goals. Gave feedback to other presenting resident. |
| 2/26/03 | Group | Keri Applequist | X | | Brought up inappropriate comments by resident regarding staff and how it was sexual harassment. |
| 2/27/03 | Group | Keri Applequist | X | | Remained quiet. |
| 3/3/03 | Group | Keri Applequist | X | | Quiet but gave some feedback to others. |

**Exhibit 5-H**

| Date | Therapy Type | Therapist | Attended? | | Progress Note Summary |
|---|---|---|---|---|---|
| | | | Yes | No | |
| 3/5/03 | Group | Keri Applequist | X | | Listened and wanted to give feedback at end of group, but ran out of time. |
| 3/6/03 | Group | Keri Applequist | X | | Remained quiet. |
| 3/12/03 | Group | Keri Applequist | X | | Didn't work on personal issues, but gave others feedback. |
| 3/13/03 | Group | Keri Applequist | X | | Listened quietly to others and didn't address personal issues. |
| 3/17/03 | Group | Keri Applequist | X | | Continued on A-Z plan. Discussed jokes, promise keepers, transparent living. Handled negative feedback well. |
| 3/19/03 | Group | Keri Applequist | X | | Listened quietly. Didn't work on personal issues. Left for x-rays. |
| 3/20/03 | Group | Keri Applequist | | X | Ken was off today. |
| 3/24/03 | Group | Keri Applequist | X | | Remained quiet. |
| 3/26/03 | Group | Keri Applequist | X | | Remained quiet. Didn't work on personal issues. |
| 3/27/03 | Group | Keri Applequist | X | | Didn't discuss personal objectives. Discussed how HUD housing was a high risk due to amount of children in these areas. |
| 4/7/03 | Group | Keri Applequist | X | | Didn't address personal objectives, but gave feedback to another resident regarding masturbation and fantasies. |
| 4/9/03 | Group | Keri Applequist | X | | Didn't work on personal objectives. Asked resident if he would be jealous when Ken made level 5 and got the same privileges and was no longer "special". |
| 4/10/03 | Group | Keri Applequist | X | | Didn't address personal issues. Gave feedback to another resident. |
| 4/14/03 | Group | Keri Applequist | X | | Didn't address personal issues. Stated spending all of his time transferring computer files to new computer. |
| 4/16/03 | Group | Keri Applequist | X | | Didn't address personal issues. Listened to discussion and offered input. |
| 4/17/03 | Group | Keri Applequist | X | | Was upset about not getting soap when he didn't go through treatment team. When exception wasn't made, said, "Fine, how will you like it sitting by me for a month and I won't shower." |
| 4/21/03 | Group | Keri Applequist | X | | Didn't address personal objectives, but was confronted about his problem-solving/ communication skills with community issues. |
| 4/23/03 | Group | Keri Applequist | X | | Remained quiet. |

Page 2

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|------|-------------|-----------|-----|-----|----------------------|
| 4/28/03 | Group | Keri Applequist | X | | Didn't work on personal objectives, but discussed victim consequences with presenting resident. |
| 4/28/03 | Individual | Keri Applequist | X | | Discussed how he needs to work on thinking errors and anger have still been a problem and how he's handling them. |
| 4/30/03 | Group | Keri Applequist | X | | Remained quiet. Didn't address personal objectives. |
| 5/1/03 | Group | Keri Applequist | X | | Read an RSA on putting his program on hold for two weeks while he transferred computer disks. Discussed time management and multi-tasking. |
| 5/5/03 | Group | Keri Applequist | X | | Began reading some more of his A-Z RP plan. He received feedback which he accepted well. |
| 5/7/03 | Group | Keri Applequist | X | | Attentive, but didn't address personal objectives. |
| 5/8/03 | Group | Keri Applequist | X | | Read an RSA regarding his computer and another resident wanting to try it. Had good challenges and was attentive during groups. |
| 5/14/03 | Group | Keri Applequist | X | | Attentive but quiet. Didn't address personal issues. |
| 5/19/03 | Group | Keri Applequist | X | | Attentive. Read an RSA about smoke breaks and an incident that morning. |
| 5/21/03 | Group | Keri Applequist | X | | Attentive and gave feedback to presenting resident. |
| 5/28/03 | Group | Keri Applequist | X | | Listened quietly to presenting resident. Didn't address personal issues. |
| 5/29/03 | Group | Keri Applequist | X | | Presented an RSA in group. Was attentive and gave feedback to others. |
| 6/2/03 | Group | Keri Applequist | X | | Read an RSA about another resident peaking on him in the toilet. Did good job decreasing his anger. |
| 6/4/03 | Group | Keri Applequist | X | | Attentive but quiet. Didn't address personal issues. |
| 6/5/03 | Individual | Keri Applequist | X | | Excused from group. Discussed the situation with his son and concern of excusing him from group to think about this for a whole week. He was ok with this. |
| 6/9/03 | Group | Keri Applequist | X | | He read a letter he wrote to his son in group to receive feedback. He appeared more at east and less emotionally drained. Involved himself in other group topics. |
| 6/12/03 | Group | Keri Applequist | X | | Gave feedback to others but didn't address personal issues. Appeared to have problems staying awake. |

Page 3

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|------|-------------|-----------|:---:|:---:|------------------------|
| 6/16/03 | Group | Keri Applequist | X | | Read an RSA on hogging the halls and then asked for feedback on how he was doing and what he needs to address to make level 5. |
| 6/19/03 | Group | Keri Applequist | X | | Listened attentively. Didn't address personal issues. |
| 6/23/03 | Group | Keri Applequist | X | | Listened attentively. Didn't address personal issues. |
| 6/25/03 | Group | Keri Applequist | X | | Attentive but quiet. Didn't address personal objectives. |
| 6/26/03 | Group | Keri Applequist | X | | Read an RSA/journal on realizing how important his RP plan is after he list it. |
| 7/7/03 | Group | Keri Applequist | X | | Didn't address personal objectives, but gave feedback to others. |
| 7/9/03 | Group | Keri Applequist | X | | Attentive but quiet. Didn't address personal issues. |
| 7/10/03 | Group | Keri Applequist | X | | Discussed his computer breaking down and therefore couldn't work on his RP plan. When given the issue of using the unit computer he replied that this computer will have his life on it. |
| 7/14/03 | Group | Keri Applequist | X | | He told the group that he's cycling and not working on his job and RP plan. His room is a mess and he's not been showering. He is to write the steps he's going to do to get back on track. |
| 7/16/03 | Group | Keri Applequist | X | | Attentive but quiet. Didn't address personal issues. |
| 7/17/03 | Group | Keri Applequist | X | | Listened quietly but did not add to discussion. |
| 7/21/03 | Group | Keri Applequist | X | | Has cleaned his room but is still struggling with depression. Hasn't come up with steps to stop his various cycling. As a deterrent to re-offend, he stated he won't drive a car or wear sweats. |
| 7/23/03 | Group | Keri Applequist | X | | Sat quietly looking at the floor. Did not actively engage in discussion. He put in to have his antidepressants increased. |
| 7/24/03 | Group | Keri Applequist | | X | He had the day off. |
| 7/28/03 | Group | Keri Applequist | X | | Sat quietly and did not participate in group discussion. |
| 7/30/03 | Group | Keri Applequist | X | | Listened to discussion and gave some feedback to the other residents. |
| 7/31/03 | Group | Keri Applequist | X | | Was 10 minutes late. He listened to the discussion, but did not interact. |
| 8/7/03 | Group | Pat Beard | X | | Attentive but quiet. |

Page 4

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|---|---|---|---|---|---|
| 8/11/03 | Group | Keri Applequist | X | | He reported that he's spending more time out of his room with others and that his depression is lightening up. Feels Budget class is a waste but encouraged to go. |
| 8/13/03 | Group | Keri Applequist | X | | Listened to discussion but did not participate. |
| 8/14/03 | Group | Keri Applequist | X | | Addressed personal issues but gave feedback using personal examples. |
| 8/18/03 | Group | Keri Applequist | X | | He gave an update on depression and that he's sleeping more. Feels his son's legal situation is adding to depression. Voiced comfort in having control over his release by completing his RP plan. |
| 8/20/03 | Group | Keri Applequist | X | | Listened quietly. Did not offer feedback or personal work. |
| 8/21/03 | Group | Keri Applequist | | X | He had the day off. |
| 8/25/03 | Group | Keri Applequist | X | | He told the group he discontinued all medication when he was told about his 30-day probation. He indicated he has more energy since then. |
| 8/27/03 | Group | Keri Applequist | X | | He asked the group for feedback since he discontinued his medication, received mixed responses. |
| 8/28/03 | Group | Keri Applequist | | X | He had the day off. |
| 9/3/03 | Group | Keri Applequist | | X | Came prepared to present, but ran out of time. Remained quiet. |
| 9/4/03 | Group | Austin DesLauriers | X | | He presented as an issue to group his sense of victimization at having to take the PPG. He received feedback from group members that he did not have to take the PPG but was unswayed. He had given every appearance of having worked this issue through at a special session with this therapist five days earlier with this therapist and was somewhat at a loss to explain why he had thanked the therapist for his help on Saturday and was now castigating him and the program on Thursday. |
| 9/8/03 | Group | Keri Applequist | X | | He discussed a log he's worked on tracking his moods, program participation, sleeping, and blood sugar. Encouraged him to write goals and sign them. He felt it was childish and wasn't going to do this. |
| 9/10/03 | Group | Keri Applequist | X | | Actively listened and gave feedback, but didn't address personal issues. |
| 9/11/03 | Group | Keri Applequist | X | | He listened to the discussion, then brought attention to himself and group format needing to be changed because it wasn't helping him. |
| 9/15/03 | Group | Keri Applequist | X | | He discussed the budget form he made and then gave some feedback to other residents. |

Page 5

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|------|--------------|-----------|-----|-----|-----------------------|
| 9/17/03 | Group | Keri Applequist | X | | Listened to presenting resident, gave feedback, but didn't address personal issues. |
| 9/22/03 | Group | Keri Applequist | X | | Gave feedback, but didn't address personal issues. |
| 9/24/03 | Group | Keri Applequist | X | | Listened to discussion and gave limited feedback, but didn't address personal issues. |
| 9/25/03 | Group | Keri Applequist | X | | Listened to discussion and gave feedback, but didn't address personal issues |
| 9/29/03 | Group | Keri Applequist | X | | Gave feedback on thoughts of rejection vs. abandonment, but didn't address personal issues. |
| 10/1/03 | Group | Keri Applequist | X | | Remained quiet. |
| 10/2/03 | Group | Keri Applequist | X | | Listened and gave feedback, but didn't address personal issues. |
| 10/13/03 | Group | Keri Applequist | X | | Gave limited feedback to others, but didn't address personal issues. |
| 10/16/03 | Group | Keri Applequist | X | | Ken read an RSA on his computer and how he hasn't received it back for 5 months from being fixed. |
| 10/20/03 | Group | Keri Applequist | X | | Gave some limited feedback, but didn't address personal issues. |
| 10/22/03 | Group | Keri Applequist | X | | Read some of his RP plan for group discussion. He received feedback on his depression and needing to ask for help rather than waiting for others to come to him. |
| 10/23/03 | Group | Keri Applequist | X | | Viewed the video of the motivational speaker. |
| 10/27/03 | Group | Keri Applequist | X | | Listened to others presentations, asked questions for further clarification. |
| 10/29/03 | Group | Keri Applequist | X | | Was late to group due to smoking. Didn't present anything but listened to others. |
| 11/3/03 | Group | Keri Applequist | X | | Remained quiet. |
| 11/6/03 | Group | Keri Applequist | X | | He was upset about his level being on probation. He wrote an RSA without challenges. He became upset when challenges were given and was excused from group. |
| 11/10/03 | Group | Keri Applequist | X | | He was upset about his situation. He reported he cries all of the time and was going to increase his medications. Group encouraged him to challenge his negative thoughts which reinforce his depression. |
| 11/12/03 | Group | Keri Applequist | | X | He did not attend this optional group that discusses RP plans and victim sheets. |

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|---|---|---|---|---|---|
| 11/13/03 | Group | Keri Applequist | X | | He presented an RSA discussing setting daily goals for himself rather than fantasizing about getting released and will happen to him then. |
| 11/17/03 | Group | Keri Applequist | X | | Listened to discussion, but didn't address personal issues. |
| 11/19/03 | Group | Keri Applequist | | X | He did not attend this optional group. |
| 11/20/03 | Group | Keri Applequist | X | | He presented his RSA about receiving his computer but no plug in. |
| 11/24/03 | Group | Keri Applequist | X | | Listened and gave feedback to others, but didn't address personal issues. |
| 11/26/03 | Group | Keri Applequist | | X | He did not attend this optional group that reviews RP plans and victim sheets. |
| 12/1/03 | Group | Keri Applequist | X | | Remained quiet. |
| 12/4/03 | Group | Keri Applequist | X | | He read his RSA in group about the Thanksgiving meal. |
| 12/4/03 | Group | Keri Applequist | X | | He asked about his progress related to getting honorary level 4.  He admitted to not attending activities and Joel's classes due to lack of motivation.  He indicated that his depression is better. |
| 12/8/03 | Group | Keri Applequist | X | | He was excused from this group due to inability to use stairs after surgery. |
| 12/11/03 | Group | Keri Applequist | | X | He was excused from group for medical reasons |
| 12/15/03 | Group | Keri Applequist | X | | He listened to others, but didn't have any personal issues to discuss. |
| 1/5/04 | Group | Keri Applequist | X | | Remained quiet.  Appeared to be in pair from his surgery. |
| 1/7/04 | Group | Keri Applequist | X | | He attended this optional group that discusses RP plans and victim sheets.  He asked questions of the presenting resident. |
| 1/8/04 | Group | Keri Applequist | X | | He did not attend group.  It's reported that he's staying up all night working on his computer. |
| 1/12/04 | Group | Keri Applequist | X | | He did not attend this group. |
| 1/14/04 | Group | Keri Applequist | | X | He did not attend this optional group on RP plan and victim sheets. |
| 1/15/04 | Group | Keri Applequist | X | | He attended group but was not prepared and remained quiet. |
| 1/21/04 | Group | Keri Applequist | | X | He did not attend this optional group. |

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|---|---|---|---|---|---|
| 1/22/04 | Group | Keri Applequist | X | | He attended group but did not have an RSA and remained quiet. |
| 1/26/04 | Group | Keri Applequist | X | | He was medically excused. |
| 1/28/04 | Group | Keri Applequist | X | | He did not attend this optional group. |
| 1/29/04 | Group | Keri Applequist | X | | He attended group and was prepared with an RSA. |
| 2/2/04 | Group | Keri Applequist | X | | He informed the group of his father's and son's situation and the stress it causes for him. He said he's stuffing his feelings and blew up on another resident. |
| 2/4/04 | Group | Keri Applequist | X | | He did not attend this optional meeting. |
| 2/8/04 | Group | Keri Applequist | X | | He didn't have an RSA prepared for group, but read and signed a contract agreement he had made to regain his work in the program. |
| 2/9/04 | Group | Keri Applequist | X | | He was five minutes late for group. He listened quietly to the group discussion. |
| 2/11/04 | Group | Keri Applequist | X | | He did not attend this optional group. |
| 2/12/04 | Group | Keri Applequist | X | | He presented his RSA and received feedback on not having any challenges. |
| 2/16/04 | Group | Keri Applequist | | X | He was excused on a transport. |
| 2/18/04 | Group | Keri Applequist | | X | He did not attend this optional group. |
| 2/19/04 | Group | Keri Applequist | X | | He read is RSA and then discussed his thoughts of requesting level 2 and taking core classes over since he's not motivated to follow the plan he set for himself. |
| 2/23/04 | Group | Keri Applequist | X | | Remained quiet. |
| 2/26/04 | Group | Keri Applequist | X | | He discussed his thoughts related to his request of dropping to level 2. He has since decided not to turn in the request. |
| 3/1/04 | Group | Keri Applequist | X | | Remained quiet. |
| 3/3/04 | Group | Keri Applequist | | X | He did not attend this optional group on victim sheets or RP plans. |
| 3/8/04 | Group | Keri Applequist | X | | Remained quiet. |
| 3/10/04 | Individual | Keri Applequist | X | | He requested to be seen since he had a stressful night. He got in trouble for not wearing his shirt in the day hall and stated he feels entitled to various things. See open prog note. |

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|---|---|---|---|---|---|
| 3/10/04 | Group | Keri Applequist | X | | He did not attend this optional group. |
| 3/11/04 | Group | Keri Applequist | X | | Did not present an RSA. |
| 3/15/04 | Group | Keri Applequist | X | | Gave feedback to others, but did not bring up personal issues. |
| 3/17/04 | Group | Keri Applequist | | X | He did not attend this optional group. |
| 3/18/04 | Group | Keri Applequist | X | | He presented his RSA on dealing with a friend and a disagreement they had. He felt he was in the right. |
| 3/22/04 | Group | Keri Applequist | X | | Remained quiet. |
| 3/24/04 | Group | Keri Applequist | | X | He did not attend this optional group. |
| 3/25/04 | Group | Keri Applequist | | X | He did not attend group. |
| 7/7/04 | Group | Craig Dunn | | X | He did not attend group. Reported no interest to participate in group, has submitted 1 RSA that was discussed in individual counseling on 7/1/04. |
| 7/9/04 | Group | Craig Dunn | | X | He did not attend group. |
| 7/14/04 | Group | Craig Dunn | | X | He did not attend group. |
| 7/16/04 | Group | Craig Dunn | | X | He did not attend group. |
| 7/19/04 | Group | Craig Dunn | | X | He did not attend group. |
| 7/21/04 | Group | Craig Dunn | | X | He did not attend group. |
| 7/21/04 | Individual | Craig Dunn | X | | He voiced concern regarding continued presence at SPTP; did commit to initiating group attendance/participation. |
| 7/23/04 | Group | Craig Dunn | X | | Shared treatment perspective that he composed entitled "Spiritual Warfare"/conflict between religious beliefs and SPTP. Limited reception to feedback. |
| 7/26/04 | Group | Craig Dunn | X | | Counseling in attendance; continued discussion of 7/23/04. Some increased reception to feedback, however, he maintains he cannot comply with SPTP and be "True to God". |
| 7/28/04 | Group | Craig Dunn | | X | He did not attend group. |
| 7/30/04 | Group | Craig Dunn | | X | He did not attend group. |

Page 9

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|---|---|---|---|---|---|
| 8/2/04 | Group | Craig Dunn | X | | He did not attend group. |
| 8/4/04 | Group | Craig Dunn | X | | He did not attend group. |
| 8/9/04 | Group | Craig Dunn | X | | He did not attend group. |
| 8/11/04 | Group | Craig Dunn | | X | He did not attend group. |
| 8/27/04 | Group | Craig Dunn | X | | During 8/04, he resigned from group. |
| 8/27/04 | Individual | Craig Dunn | X | | PC met with him several times on an individual basis; he continues to maintain he can't work the program and be God like. |
| 10/5/04 | Group | Steven Walters | X | | He inquired about doing an RP plan when he has his completed during group. |
| 10/7/04 | Group | Steven Walters | X | | He responded to the personal issue of another resident during group. |
| 10/8/04 | Group | Steven Walters | X | | During the group therapy session, he presented an RSA in regard to the previous group. |
| 10/12/04 | Group | Steven Walters | X | | He discussed victim polygraph and a personal issue. |
| 10/14/04 | Group | Steven Walters | | X | He did not attend. |
| 10/15/04 | Group | Steven Walters | X | | He shared an RSA with the group with regard to teaching residents computer skills. |
| 10/19/04 | Group | Steven Walters | X | | He discussed the Kosher diet of another resident. |
| 10/21/04 | Group | Steven Walters | X | | He responded to the RP plan of another resident three times. |
| 10/22/04 | Group | Steven Walters | | | He responded to the RSA of another resident and presented and RSA to the other residents during group. |
| 11/1/04 | Group | Steven Walters | X | | He discussed the personal issue of charging phases in the middle of a quarter. |
| 11/2/04 | Group | Steven Walters | | X | He did not attend. |
| 11/4/04 | Group | Steven Walters | | X | He did not attend. |
| 11/5/04 | Group | Steven Walters | | X | He did not attend. |
| 11/9/04 | Group | Steven Walters | | X | He did not attend. |
| 11/12/04 | Group | Steven Walters | | X | He did not attend. |
| 11/16/04 | Group | Steven Walters | | X | He did not attend. |

| Date | Therapy Type | Therapist | Attended? Yes | Attended? No | Progress Note Summary |
|---|---|---|---|---|---|
| 11/18/04 | Group | Steven Walters | | X | He did not attend. |
| 11/19/04 | Group | Steven Walters | | X | He did not attend. |
| 11/23/04 | Group | Steven Walters | | X | He did not attend. |
| 11/30/04 | Group | Steven Walters | | X | He did not attend. |
| 12/2/04 | Group | Steven Walters | | X | He did not attend. |
| 12/3/04 | Group | Steven Walters | | X | He did not attend. |
| 12/7/04 | Group | Steven Walters | | X | He did not attend. |
| 12/9/04 | Group | Steven Walters | | X | He did not attend. |
| 12/10/04 | Group | Steven Walters | | X | He did not attend. |
| 12/14/04 | Group | Steven Walters | | X | He did not attend. |
| 12/16/04 | Group | Steven Walters | | X | He did not attend. |
| 12/17/04 | Group | Steven Walters | | X | He did not attend. |
| 12/21/04 | Group | Steven Walters | | X | He did not attend. |
| 12/23/04 | Group | Steven Walters | | X | He did not attend |
| 1/4/05 | Group | Steven Walters | | X | Was cancelled due to weather. |
| 1/6/05 | Group | Steven Walters | | X | He did not attend. |
| 1/7/05 | Group | Steven Walters | | X | He did not attend. |
| 1/11/05 | Group | Steven Walters | X | | He shared thoughts on Victim Sheets with other group members. |
| 1/13/05 | Group | Steven Walters | X | | He responded to the personal issue of another resident. |
| 1/14/05 | Group | Steven Walters | | | He is excused from group due to excessive back pain. |
| 1/20/05 | Group | Steven Walters | | X | He did not attend. |
| 1/21/05 | Group | Steven Walters | | X | He did not attend. |

| Date | Therapy Type | Therapist | Attended? | | Progress Note Summary |
|------|--------------|-----------|-----|-----|------------------------|
| | | | Yes | No | |
| 1/25/05 | Group | Steven Walters | | X | He did not attend. |
| 1/27/05 | Group | Steven Walters | | X | He did not attend. |
| 1/28/05 | Group | Steven Walters | | X | He did not attend. |
| 2/1/05 | Group | Steven Walters | | X | He did not attend. |
| 2/3/05 | Group | Steven Walters | | X | Group was cancelled. |
| 2/4/05 | Group | Steven Walters | | X | He did not attend. |
| 2/8/05 | Group | Steven Walters | | X | He did not attend. |
| 2/11/05 | Group | Steven Walters | | X | He did not attend. |
| 2/15/05 | Group | Steven Walters | | X | He did not attend. |
| 2/17/05 | Group | Steven Walters | | X | He did not attend. |
| 2/18/05 | Group | Steven Walters | | X | He did not attend. |
| 2/22/05 | Group | Steven Walters | | X | He did not attend. |
| 2/24/05 | Group | Steven Walters | | X | He did not attend. |
| 2/25/05 | Group | Steven Walters | | X | He did not attend. |

To MS: Mary Sumner

August 30, 2004

I am Kenneth Mark Hay, although you do not know me, you may have heard my name mentioned about coming to transition house, it may have been a long time age though. I am presently sitting on level 2 at S.P.T.P., although I have completed the entire program requirements. I was a level 4 here and held that position for quite a long time. Due to several thoughts and actions I put myself on level 2. I would like a chance to prove myself to you and society that I have changed for the better, and to become a productive citizen living my life in a structured lifestyle and accountable to you and the courts until the courts deems it is no longer needed.

I am requesting a meeting with the staff here, and wish very much for your attendance in that meeting. It will possibly be in the future for I requested 16 people besides myself to be at this meeting. All except Austin and yourself will be easy to gather together. If you could get with Austin and set an appointment that you could set aside, I would be grateful and anticipate meeting with you.

I am sending the group requested, the cover sheet so they can E-mail each other and set a time. I am only sending you a copy of the questions I would liked answered. If you would like to ask any questions of me or the group about me this will give you the opportunity to get prepared before this meeting.

Thank you for your Time, Help, and Concern in this matter.

Respectfully Submitted:

Mr. Kenneth Mark Hay
S.P.T.P. Dillon W. 1
Route #3 P.O. Box 89
Larned, Kansas 67550
        (620)285-8920

**Exhibit 5-I**

## QUESTIONS I WOULD LIKED ANSWERED:

1) On a scale of 0-100% where do I fall in escape risk, in your opinion.

2) Disregarding my crimes for according to them I will never change. While you have known me what percentage of risk to offend do I fall scaled 0-100%.

3) What percent 0-100% are my chances of failure to comply with rules while in transition?

4) What percentage in your opinion would I succeed in transition and become a productive citizen in whatever community that I chose to live in.

5) In your opinion If I comply with the guidelines that are agreed to in this meeting, how long will it be before I reach transition?

6) What is transition looking for in a candidate for their program?

7) What do I need to do to become a candidate for their program?

8) If I complete transition's requirements how long before I can reach transition?

 

 

    This meeting and staff's answers will never leave my mouth. I haven't and will not tell residents about the meeting or agreements that we come up with, it is not their concern, and I don't want anyone to copy cat what I am doing. I don't trust residents not to try to fool their way out of the program. Just as many convicts say they will mail money back to me when they get out, and staff say they care and are our friends trust me, and some Christians hide behind the cross to avoid change. What if one sends money, one is a friend, and one truly has been found by God the Father. I am the one, if someone else comes to you with a clear plan as I am offering it will be from his heart, not my mouth. Whatever percentage staff sees me at, I will not hold it against them I want honest, unbias feedback free from holding jobs over their heads and free to express their feelings openly. The Truth shall prevail no matter who's feelings gets hurt.

TO:         THE POWERS TO BE
FROM:    Kenneth Mark Hay
RE:         Moving on with my life

August 30, 2004

## REQUESTING ATTENDANCE OF:

**CLINICAL:**      Keri Applequest
Creg
Dennis

**MEDICAL STAFF:** Dr.Ceran
Luann
Marylnn
Kenneth P.

**CTS:**           Ronda
Frank

**MHS:**          Jeff B.
Thomas M.
Sandy
Diane J.
Robert C.

**PROGRAM DIRECTORS:**

DR. Austin S.P.T.P.
MS: Mary Sumner Director of Transition

I feel I am ready to make a change, to move on with my life. However some stipulations will have to be made to allow me to progress in a Godly manner.

### Therapy Groups

I have attended my last therapy group that is based on tearing down myself, and beating myself up with my past behavior. It is time to heal up old wounds and move on with helpful Godly thoughts, that will build my future, to become a useful part of Society. I don't need to involve myself with other's problems, or stories of their past. They can deal with it as I have done.

**Classes:**

I will attend classes that will help me in the future. However I will not attend classes that I have taken before. My goal is not to be a full time student of S.P.T.P. I would like to learn what I can use in my future and continue moving forward through the Transition Phase.

**Activities:**

I have chronic lower back pain, and cannot sit on wooden benches for long periods of time. I would like excused from all Gym and social rec. activities. I can do walking class, and possibly library activities.

**Security Risk:**

I have never disobeyed any staff at any time. I have always went to staff anytime I had a problem, even if they couldn't do anything about the situation, they have always been aware of my feelings. I only go to staff with meaningful complaints. I believe in the future this will not change for I need a support team to help me in my down times, and encouragement when I am doing well.

**Morels**

I have changed my core belief and have placed God the Father in my actions and thoughts. I am living a higher standard life than the program requires. I have been showing this lifestyle for the past 9 months. I plan on not changing this is the new me. I would love the chance to prove myself worthy to be free, however how the program stands now I have two choices it and man's way, or God and His way. I would like a chance to meet with the above people and make a way to please both God and man.

Thank You for Your Time, Help, and Concern in this Matter.

In Christ We Live:

Kenneth Mark Hay